FILED

CLERK, U.S. DISTRICT COURT

3/20/25

CENTRAL DISTRICT OF CALIFORNIA

BY_____MRV_____DEPUTY

DOCUMENT SUBMITTED THROUGH THE
ELECTRONIC DOCUMENT SUBMISSION SYSTEM

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, *Plaintiff*, vs. SHE BEVERAGE COMPANY, INC., LUPE L. ROSE, SONJA F. SHELBY AND KATHERINE E. DIRDEN *Defendants*. | Case No. 2:21-cv-7339 |

## EXPERT REPORT OF

## ERIC POER, CPA, CFF, CFE, ABV

May 5, 2023

# Table of Contents

I.    Assignment .................................................................................................. 5

II.   Qualifications .............................................................................................. 6

III.  Summary of opinions .................................................................................. 8

   1.   **Opinion 1**: Defendants raised approximately $15.4 million from investors through the

   sale of SHE Beverage securities during the period from January 1, 2017 through December 31,

   2019 through private placements. ............................................................................. 8

   2.   **Opinion 2**: Defendants made material accounting misrepresentations and omissions in

   connection with SHE Beverage's investment offering documents regarding: (i) how investor

   proceeds would be spent; (ii) revenues earned from product sales; and (iii) the Principals'

   investments in the business. ................................................................................... 8

   3.   **Opinion 3**: Evidence in this case includes several red flags that demonstrate the *indicia* of

   financial reporting and asset misappropriation fraud. .................................................. 8

   4.   **Opinion 4**: Of the $15.4 million of Investor Proceeds, only approximately $3.4 million

   appears to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used

   for *bona fide* business purposes as described in SHE Beverage's offering documents.............. 8

IV.   Background .................................................................................................. 8

   1.   The Parties .......................................................................................... 8

   2.   SHE Beverage's Private Securities Offerings.............................................. 10

     i.    2017 Offering Memorandum ......................................................... 10

ii.   2018 Private Placement Memorandum ........................................................ 11

iii.   2018 SHE Beverage Investment Guide and Corporate Update................................. 12

iv.   2019 SHE Brand Beverage Investment Guide ........................................... 13

v.   Investor Updates............................................................................ 13

3.   SHE Beverage SEC Registration Statement .................................................... 14

V.   Detailed Opinions .......................................................................... 17

1.   Defendants raised approximately $15.4 million from investors through the sale of SHE

Beverage securities during the period from January 1, 2017 through December 31, 2019

through private placements. .................................................................. 17

i.   Introduction ........................................................................... 17

ii.   Defendants raised approximately $15.4 million of Investor Proceeds during 2017

through 2019 ........................................................................... 17

iii.   My conclusion is consistent with SHE Beverage's internal accounting records and

financial statements included in Defendants' S-1 filing...................................... 20

2.   Defendants made material accounting misrepresentations and omissions in connection

with SHE Beverage's investment offering documents regarding: (i) how investor proceeds

would be spent; (ii) revenues earned from product sales; and (iii) the Principals' investments

in the business. .......................................................................... 22

i.   Introduction ........................................................................... 22

ii.   Defendants did not spend the amount of Investor Proceeds on inventory that they

represented they would ................................................................... 22

iii.    Defendants omitted from the Offering Documents that Investor Proceeds would be
misappropriated or used for personal expenses ...................................................... 27

iv.    Defendants' misrepresentations and omissions regarding revenues earned from
product sales ........................................................................................................... 30

v.    Defendants' misrepresentations regarding the Principals' investments in the business 32

vi.    Defendants' misrepresentations and omissions were material .................................. 35

3.   Evidence in this case includes several red flags that demonstrate the *indicia* of financial
reporting and asset misappropriation fraud ............................................................... 38

i.    Introduction ........................................................................................................... 38

ii.    Living beyond one's means and/or changes in behavior or lifestyle indicates that assets
may have been misappropriated, and that the Principals made little to no distinction between
personal and business transactions indicates financial reporting fraud ................................ 40

iii.    Unusually close association with vendors and customers and significant related-party
transactions outside the normal course of business ................................................. 41

iv.    Exhibiting a general "wheeler-dealer" attitude .......................................................... 44

v.    Large amounts of cash on hand or processed ................................................................ 46

4.   Of the $15.4 million of Investor Proceeds, only approximately $3.4 million appears to
have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona
fide* business purposes as described in SHE Beverage's offering documents. ........................ 47

i.    Introduction ........................................................................................................... 47

ii.    Description of the categories of expenses that comprise the approximately $3.4 million

used for *bona fide* business purposes as described in SHE Beverage's Offering Documents

49

## I.  <u>ASSIGNMENT</u>

1.  I have been retained by the U.S. Securities and Exchange Commission ("SEC") to analyze

financial records and other case materials and to provide opinions in connection with a complaint

filed by the SEC against SHE Beverage Company, Inc. ("SHE Beverage") and its principals

Lupe L. Rose, Sonja F. Shelby, and Katherine E. Dirden (the "Principals"; together with SHE

Beverage, the "Defendants").[1]  Specifically, I have been asked to analyze financial records and

other case materials and provide opinions regarding:

> (a) The amount of investor proceeds raised through the sale of SHE Beverage securities
>
> during the period from January 1, 2017, through December 31, 2019 ("Investor
>
> Proceeds");
>
> (b) The completeness and accuracy of the representations made by Defendants in
>
> connection with SHE Beverage's investment offerings;
>
> (c) Whether evidence in this case demonstrates the *indicia* of fraud; and
>
> (d) The amount of Investor Proceeds used by Defendants that have evidence to support
>
> that such proceeds were used for business purposes as described in SHE Beverage's
>
> offering documents.

2.  I charge $880 per hour for all work and testimony in this matter. My compensation is not

contingent on the opinions I offer or the outcome of this case.

3.  My opinions are based on the information available to me at the time of this report and the

analyses I have completed to date. I may revise this report if I become aware of new documents

and/or other information that bear relevance to the opinions I express, and I reserve the right to

---

[1] U.S. District Court, Central District of California, Case No. 2:21-cv-07339, Document no. 1,
*Complaint*, filed on September 14, 2021 (the "Complaint").

offer opinions, analyses, and reasons why my opinions are accurate and opinions provided by any expert(s) designated by one or more of the Defendants are flawed or ought to be rejected.

## II.   QUALIFICATIONS

4. I have accumulated experience over a more than 25-year period that qualifies me to provide expert testimony and opinions with respect to this matter, including managing and directing accounting and financial analyses and forensic accounting investigative services related to complex civil disputes, economic damages, financial statement audits and reviews, and financial investigations. I utilize my expertise and experience in accounting, finance, and various industries to lead dispute consulting and forensic investigatory engagements mainly related to complex litigation matters involving financial analysis and accounting.

5. I am a Senior Managing Director in FTI Consulting Inc.'s ("FTI") Forensic & Litigation Consulting ("FLC") segment.[2] In my current role, I direct large-scale financial investigative assignments including forensic accounting investigations, financial fraud investigations, and white-collar crime investigations.  I also serve as a testifying expert in dispute matters primarily involving accounting, economic, and financial analyses of complex claims and damages associated with civil disputes.

6. Prior to joining FTI in 2011, I served as a Director in the Global Forensic Accounting Practice of LECG Corporation (f/k/a The Law and Economics Consulting Group), which was the successor company to Bates Private Capital. Prior to that, I was a financial statement auditor at KPMG and

---

[2] FTI's FLC segment provides dispute advisory, investigative, data analytics, forensic accounting, and regulatory compliance services.  FTI is a publicly traded (NYSE ticker: FCN), global business advisory firm that provides multidisciplinary solutions to complex challenges and opportunities. FTI has over 7,600 employees in 31 countries around the world. [https://www.fticonsulting.com/about, last accessed May 1, 2023]

Arthur Andersen, where I was primarily engaged to audit the financial statements of public and private companies.

7. My specific expertise is in financial consulting engagements regarding matters in complex securities litigation, commercial litigation, investment disputes, post-acquisition disputes, contract disputes, accounting fraud, complex damages and litigation matters concerning U.S. Generally Accepted Accounting Principles ("GAAP") and U.S. Generally Accepted Auditing Standards ("GAAS") – as well as financial investigative services for small and large public and private companies. I have testified on matters in state courts, various regulatory forums, and arbitrations, and have provided expert testimony over 35 times on issues relating to securities fraud, fraudulent accounting, economic damages, technical accounting, contract compliance, and the presentation of financial statements.

8. I have considerable experience with complex financial investigations, and I routinely serve as an advisor to companies and boards of directors involved in financial investigations.  I have also served as an adjunct professor at Golden Gate University, during which time I instructed a post-graduate forensic accounting course on conducting independent corporate financial investigations.

9. I am a Certified Public Accountant ("CPA") licensed in both Oregon and California. I am also certified as a fraud examiner ("CFE") by the Association of Certified Fraud Examiners ("ACFE") and certified in financial forensics ("CFF") and accredited in business valuation ("ABV") by the American Institute of Certified Public Accountants ("AICPA").

10. My *curriculum vitae* and my testimony history during the previous five years are included in **Appendix A** and **Appendix B**, respectively.

## III.    SUMMARY OF OPINIONS

11. Based on the evidence I have reviewed and analyzed,[3] and my knowledge, training, and

professional experience, I have reached the following conclusions:

1. **Opinion 1**: Defendants raised approximately $15.4 million from investors through the sale of

    SHE Beverage securities during the period from January 1, 2017, through December 31,

    2019, through private placements.

2. **Opinion 2**: Defendants made material accounting misrepresentations and omissions in

    connection with SHE Beverage's investment offering documents regarding: (i) how investor

    proceeds would be spent; (ii) revenues earned from product sales; and (iii) the Principals'

    investments in the business.

3. **Opinion 3**: Evidence in this case includes several red flags that demonstrate the *indicia* of

    financial reporting and asset misappropriation fraud.

4. **Opinion 4**: Of the $15.4 million of Investor Proceeds, only approximately $3.4 million

    appears to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used

    for *bona fide* business purposes as described in SHE Beverage's offering documents.

## IV.    BACKGROUND

### 1.  The Parties

12. SHE Beverage is a California corporation, which was incorporated in or about 2015, with its

principal place of business in Lancaster, California.[4]  SHE Beverage promoted itself primarily as

---

[3] *See* **Appendix C** for a listing of documents relied upon.
[4] *See* Testimony Exhibit ("Testimony Ex.") 07, at pg. 6, line 13. Throughout this report, I refer to
and rely upon certain testimony provided during the SEC's investigation of the Defendants.  I am
relying upon such testimony because it was taken under oath and penalty of perjury statutes.

a beverage company targeted at female consumers.[5] SHE Beverage was led by three co-founders, Lupe L. Rose, Sonja F. Shelby, and Katherine E. Dirden.[6]

13. <u>Lupe L. Rose</u> ("Rose") was listed as SHE Beverage's co-founder, owner, chief executive officer ("CEO") and president and chair of SHE Beverage's board of directors in various offering documents and on SHE Beverage's website.[7]  According to Rose, during all relevant times, Rose exercised day-to-day control over SHE Beverage, including meeting with beverage manufacturers, purchasing inventory, and marketing and delivering product.[8]

14. <u>Sonja F. Shelby</u> ("Shelby") was listed as SHE Beverage's co-founder, owner, vice president, treasurer, vice chair, chief financial officer ("CFO"), principal financial officer, and member of SHE Beverage's board of directors in various offering documents and on SHE Beverage's website .[9]  According to Shelby, during all relevant times, Shelby's primary responsibilities included human resources and other administrative duties.[10]

15. <u>Katherine E. Dirden</u> ("Dirden") was listed as SHE Beverage's co-founder, chief operations officer ("COO"), investor relations director, and member of SHE Beverage's board of directors

---

References to "Testimony of…" or "Testimony Ex…" refers to testimony and exhibits provided or used during the SEC's investigation of the Defendants.  I also refer to and rely upon certain testimony provided during depositions taken in connection with this litigation.  References to "Deposition of…" or "Deposition Ex…" refers to deposition testimony and exhibits provided or used during depositions taken in connection with this litigation. In November 2022 and January 2023, Defendants Rose, Shelby, and Dirden were deposed in this litigation, during which each was asked various questions relevant to the topics and opinions reflected in my report. The Defendants generally responded by "pleading the fifth." [*See* Deposition of Dirden, November 8, 2022; Deposition of Shelby, January 19, 2023; and Deposition of Rose, January 23, 2023.]

[5] *See*, *e.g.*, Testimony Ex. 04, at pg. 5, line 4.

[6] *See*, *e.g.*, Testimony Ex. 07, at pg. 16, lines 2-3.

[7] *See*, *e.g.*, Testimony Ex. 06, line 1, at pg. 5; Testimony Ex. 07, at pg. 24, line 1.

[8] *See*, *e.g.*, Testimony of Rose, at pg. 17-18, line 9.

[9] *See*, *e.g.*, Testimony Ex. 04, at pg. 17, line 30; Testimony Ex. 06, at pg. 7, line 21; Testimony Ex. 07, at pg. 101, line 8.

[10] *See*, *e.g.*, Testimony Ex. 06, at pg. 7, lines 21-22; Testimony of Shelby, at pg. 11-12, lines 20-22.

in various offering documents and on SHE Beverage's website[11]  According to Dirden, during all relevant times, Dirden's responsibilities included selling product, taking care of internal reporting systems, and investor relations.[12]

**2. SHE Beverage's Private Securities Offerings**

16. Beginning in 2017 and through 2019, SHE Beverage offered and sold securities in the form of SHE Beverage shares using offering memoranda, investment guides, its websites, emails, and verbal communications.[13]  Relevant to my report, SHE Beverage's offering documents included the following: (a) 2017 Offering Memorandum ("2017 OM"); (b) 2018 Private Placement Memorandum ("2018 PPM"); (c) 2018 SHE Beverage Investment Guide and Corporate Update ("2018 Investment Guide"); (d) 2019 SHE Brand Beverage Investment Guide ("2019 Investment Guide"); and (e) email and other communications ("Investor Updates"; together with the 2017 OM, 2018 PPM, 2018 Investment Guide, and 2019 Investment Guide, the "Offering Documents").[14]

    i.   2017 Offering Memorandum

17. Between 2017 and mid-June 2018, SHE Beverage offered and sold its shares through the 2017 OM.[15]  The 2017 OM was provided to prospective investors during in-person meetings, included a cover letter and subscription agreement, and offered shares of SHE Beverage's common stock

---

[11] *See*, *e.g.*, Testimony Ex. 04, at pg. 16-17, lines 1-8; Testimony Ex. 07, at pg. 16, 25, lines 30-31.

[12] *See*, *e.g.*, Testimony of Dirden, at pg. 17-18, lines 18-21.

[13] *See*, *e.g.*, Testimony of Dirden, at pg. 212-219, 137-138.

[14] *See* Testimony Ex. 22 (2017 OM), Testimony Ex. 04 (2018 PPM), Testimony Ex. 06 (2018 Investment Guide), Testimony Ex. 09 (2019 Investment Guide), and, *e.g.*, Testimony Ex. 05 and Deposition Ex. 12, 16, & 17 (Investor Updates).

[15] *See*, *e.g.*, Testimony of Dirden, at pg. 139-140, lines 20-25.

at $2.50 per share.[16]  The 2017 OM described She Beverage as a *beverage* company.  For example, the 2017 OM described SHE Beverage as "**selling high quality beverages** with a focus on elite branding and brand management."[17]

18. The 2017 OM stated that "[t]he net proceeds of the offering will be used for the Company's Business Plan and management has retained discretion to use the proceeds according to the Use of Proceeds of the Offering and for other related uses."[18]  The 2017 OM did not include either a business plan or a use of proceeds section, but described the business as "selling high quality beverages with a focus on elite branding and brand management."[19]

    ii.   2018 Private Placement Memorandum

19. Beginning in or around mid-June 2018, SHE Beverage offered and sold stock to investors through the 2018 PPM. The 2018 PPM was provided to prospective investors during in-person meetings or by email, available on SHE Beverage's websites, and offered up to $25 million of SHE Beverage's common stock at $2.50 per share.[20] The 2018 PPM described She Beverage as a *beverage* company.  For example, the 2018 PPM stated that SHE Beverage "**produces beverages** focusing on the female consumer."[21]

20. The 2018 PPM included a Use of Proceeds section which reflected the following:[22]

---

[16] *See* Testimony of Dirden, at pg. 138 line 6, 140-141.  *See*, *also*, Testimony Ex. 22, at pg. 2, line 6.
[17] Testimony Ex. 22, at pg. 1.  Emphasis added.
[18] Testimony Ex. 22, at pg. 2, lines 10-12.
[19] Testimony Ex. 22, at pg. 1.
[20] *See* Testimony Ex. 04, at pg. 1; *see*, *also*, Testimony of Dirden, at pg. 163-164.
[21] Testimony Ex. 04, at pg. 5, Section: The Company, lines 1-2.  Emphasis added.
[22] *See* Testimony Ex. 04, at pg. 15.

| USE OF PROCEEDS | | |
|---|---|---|
| __Amount__ | __Item__ | __Percentage__ |
| $12,500,000 | Working Capital/Operating Expenses | 50% |
| $7,500,000 | Inventory | 30% |
| $5,000,000 | Sales, Marketing, Salaries | 20% |
| **$25,000,000** | **Total** | **100%** |

21. The 2018 PPM also stated that SHE Beverage had "generated approximately $4-5 million dollars in revenue and has an average profit margin of 40% across the span of its product lines."[23] Additionally, the 2018 PPM stated that "[a]ny material modification to the offering will be accomplished by means of an amendment written and signed by the Company's counsel."[24] Each of the Principals reviewed the 2018 PPM before it was provided to investors, including the disclosures on the use of proceeds.[25]

iii.    2018 SHE Beverage Investment Guide and Corporate Update

22. SHE Beverage also solicited investors using the 2018 Investment Guide. The 2018 Investment Guide was distributed at investor meetings along with the 2018 PPM, was available on SHE Beverage's websites, and included a "New Member Welcome Letter" that was signed by each of the Principals.[26]  The 2018 Investment Guide described She Beverage as a *beverage* company. For example, the 2018 Investment Guide described SHE Beverage as a "**Beverage Company**" and described its product lines as including craft beer, water, soft drinks, and other beverage products.[27]

23. The 2018 Investment Guide included the same Use of Proceeds and historical financial

---

[23] Testimony Ex. 04, at pg. 7, lines 12-13.
[24] Testimony Ex. 04, at pg. 1.
[25] *See*, *e.g.*, Testimony of Dirden, at pg. 165-166, 170-171.
[26] *See*, Testimony of Rose, at pg. 174, lines 9-22; Testimony of Dirden, at pg. 179; Testimony Ex. 06, at pg. 3.
[27] Testimony Ex. 06, at pg. 3.  Emphasis added.

information reflected in the 2018 PPM, discussed above, and further stated that "the company has increased sales by over 100% each year [referring to the past four years] and over 687% in 2018."[28]  Additionally, like the 2018 PPM, the 2018 Investment Guide also stated that "[a]ny material modification to the offering will be accomplished by means of an amendment written and signed by the Company's counsel."[29]

    iv.    <u>2019 SHE Brand Beverage Investment Guide</u>

24. SHE Beverage also solicited investors using the 2019 Investment Guide.  The 2019 Investment Guide was available on SHE Beverage's website from at least May 2019 to December 2019 and stated that SHE Beverage had "over 2000 Investor Subscribers" and that Rose, Shelby, and Dirden had "personally invested [$]3.7 million foundational capital to create the brand."[30]

    v.    <u>Investor Updates</u>

25. Beginning in or around December 2017 and throughout SHE Beverage's offering, SHE Beverage sent email messages to existing investors.  The messages promoted additional investment in SHE Beverage and included information about SHE Beverage's securities offering.  Through these email communications, Defendants solicited friends and family to invest, friends and family of their investors to invest, and engaged in a general solicitation of investors for SHE Beverage's offering.  SHE Beverage also offered referral bonuses in the form of additional shares for investors who brought in additional investors to SHE Beverage.

26. For example, in or around January 2018, in an email to investors signed by Rose, SHE Beverage stated:

---

[28] Testimony Ex. 06, at pg. 30, lines 1-3.
[29] Testimony Ex. 06, at pg. 37.
[30] Testimony Ex. 09, at pg. 2, Section: Investment from the Partners.

"… I will now open opportunities for your friends and family who want to invest in SHE Beverage Company while the Pre IPO is at $2.50, I will not only extend the offer for current Investors, but I am extending the 2 for 1 to your families and friends as well. NO BROKERS are allowed to get in this deal, this is strictly for FRIENDS AND FAMILY AND CURRENT INVESTORS ONLY!!!

Not only that, the referral program is back, there will be incentives for every referral from a current investor, we are introducing Match Half, we will match 1/2 of what your investor is investing, Example; lets say your friend Wayne is Investing $25,000 which =10,000 Shares you will receive 5,000 shares for just referring Wayne and Wayne signing up. I will only allow these bonus programs through February 3rd as our time winds down to Audit, plus Rick (our SEC Broker) will probably go crazy once he finds out. (Chuckles)"[31]

27. Between approximately 2018 and 2019, SHE Beverage also hosted multiple investor meetings per year, which were attended by the Principals and prospective and actual investors.[32]  At the investor meetings, SHE Beverage made available its offering materials, including the 2018 PPM and the 2018 Investment Guide.[33]

### 3.  SHE Beverage SEC Registration Statement

28. On January 14, 2020, SHE Beverage filed a Form S-1 registration statement with the SEC for an initial public offering (the "S-1"), which was signed by each of the Principals on or around January 13, 2020.  The S-1 offered (i) up to 10 million shares of SHE Beverage at a price per share of $15 to be sold by SHE Beverage, and (ii) approximately 6.8 million shares of SHE Beverage at a price per share of $15 to be sold by existing shareholders.[34]

29. The S-1 contained audited financial statements of SHE Beverage that covered the fiscal years ended December 31, 2018, and 2017.  The S-1 also included unaudited, but reviewed, interim

---

[31] *See* Testimony Ex. 05, at pg. 206.
[32] These investor meetings were communicated, at least in part, through investor emails.  *See, e.g.*, Testimony Ex. 05, at pg. 207-209.
[33] *See, e.g.*, Testimony of Dirden, at pg. 179, lines 10-11.
[34] *See* Testimony Ex. 07, at pg. 6, Section: Securities Being Offered.

financial statements of SHE Beverage for the six-month period ended June 30, 2019.[35]  The

auditor and reviewer of SHE Beverage's financial statements was Pinnacle Accountancy Group

of Utah (a DBA of Heaton & Co., PLLC) ("Pinnacle").  Pinnacle issued an unqualified audit

opinion (*i.e.*, meaning it didn't believe there were any material misstatements) over SHE

Beverage's December 31, 2018, and 2017 consolidated financial statements on or around

January 10, 2020.[36]

30. In connection with Pinnacle's audit and review of the financial statements included in SHE

Beverage's S-1, each of the Principals signed management representation letters to Pinnacle

dated January 10, 2020.[37]  The representations made by the Principals included, *inter alia*, that

SHE Beverage's financial statements conformed with GAAP, there were no material transactions

that had not been properly recorded in the accounting records underlying the financial

statements, and that SHE Beverage had appropriately reconciled its general ledger accounts to

their related supporting information.[38]

31. With respect to the December 31, 2018, and 2017 financial statements and the June 30, 2019,

interim financial statements, the Principals also represented that:

> We understand that there were significant petty cash transactions (such as cash
> investments received) that occurred during the year and those funds were immediately
> sent out for business related expenses and not deposited into the Company's bank

---

[35] Public Company Accounting Oversight Board ("PCAOB") Auditing Standards ("AS") state
that the objective of an auditor's "review" of interim financial statements is "to provide the
accountant with a basis for communicating whether he or she is aware of any material
modifications that should be made to the interim financial information for it to conform with
generally accepted accounting principles." [PCAOB AS 4105: *Reviews of Interim Financial
Information*, at ¶ .07] The PCAOB oversees the audits of public companies in order to protect
investors and further the public interest in the preparation of informative, accurate, and
independent audit reports. [https://pcaobus.org/about/mission-vision-values]
[36] Testimony Ex. 07, at pg. F-1.
[37] *See* Testimony Ex. 10, at pg. 2-3; Testimony Ex. 11, at pg. 3.
[38] *See* Testimony Ex. 10, at pg. 1-2 (No. 1, 4, 15); Testimony Ex. 11, at pg. 1-2, no. 1, 7, 14.

accounts. We have properly reported all of the petty cash transactions to you (both the deposits and the expenses).[39]

32. With respect to SHE Beverage's December 31, 2018, and 2017 financial statements, the Principals also represented that:

> We are in agreement with the adjusting journal entries [Pinnacle has] proposed, and they have been posted to [SHE Beverage's] accounts. We have taken responsibility for the entries.[40]

33. Notably, under SEC rules, the financial statements included in the Defendants' S-1 were "stale" when filed. SEC rules render the financial statements of a non-large-accelerated filer (which SHE Beverage likely would have been) stale if the financial statements in a registration statement filing are as of a date 135 days or more before the date the filing is expected to become *effective*.[41] The latest financial statement date of the financial statements included in the Defendants' S-1 was June 30, 2019, nearly *200 days* before the Defendants even *filed* their S-1 with the SEC (and well before one could reasonably expect a first-filed registration statement to become *effective*).[42] On February 4, 2021, the SEC issued an order declaring the registration statement abandoned and they never raised funds via an SEC IPO.

---

[39] Testimony Ex. 10, at pg. 2 (No. 18); Testimony Ex. 11, at pg. 2 (No. 18).

[40] Testimony Ex. 10, at pg. 2 (No. 5).

[41] *See* Regulation S-X, Rules 3 12(a), 3-12(g)(1)(ii). ["(a) If the financial statements in a filing are as of a date the number of days specified in paragraph (g) of this section or more before the date the filing is expected to become effective… the financial statements shall be updated… with a balance sheet as of an interim date within the number of days specified in paragraph (g) of this section and with statements of comprehensive income and cash flows for the interim period between the end of the most recent fiscal year and the date of the interim balance sheet provided and for the corresponding period of the preceding fiscal year… (g) (1) For purposes of paragraph (a) of this section, the number of days shall be… (ii) 135 days…"]

[42] The number of days between June 30, 2019, the date of the latest financial statements included in Defendants' S-1 filing, and January 14, 2020, the date the Defendants filed the S-1, is 198.

## V.    DETAILED OPINIONS

**1.    Defendants raised approximately $15.4 million from investors through the sale of SHE Beverage securities during the period from January 1, 2017, through December 31, 2019, through private placements.**

i.    Introduction

34. In its Complaint, the SEC alleges, *inter alia*, that SHE Beverage raised over $15 million from more than 2,000 investors nationwide between 2017 and 2019.[43]  I understand that the Defendants have neither admitted nor denied the SEC's allegation.[44]

35. I have analyzed financial records and other case materials to quantify the amount of investor proceeds raised through the sale of SHE Beverage securities during the period from January 1, 2017 through December 31, 2019.[45]  Based on my analyses, and as will be explained in further detail below, I have concluded that the Defendants raised approximately $15.4 million of Investor Proceeds during 2017 through 2019.

ii.    Defendants raised approximately $15.4 million of Investor Proceeds during 2017 through 2019

36. To quantify the amount of Investor Proceeds raised by Defendants during 2017 through 2019, I first obtained and analyzed SHE Beverage's accounting records to identify and quantify the amount of cash proceeds received from investors reflected therein. Specifically, I obtained SHE

---

[43] *See* Complaint, at ¶ 25. ["Between 2017 and 2019, SHE Beverage raised over $15 million from more than 2,000 investors nationwide."]

[44] On March 29, 2023, the individual Defendants consented to the entry of a judgment without admitting or denying the allegations in the Complaint. *See* Judgment as to Lupe L. Rose (Dkt. 87), Judgment as to Sonja F. Shelby (Dkt 88), and Judgment as to Katherine E. Dirden (Dkt. 86), at lines 22-25. ["The Securities and Exchange Commission having filed a Complaint and [individual Defendants] having… consented to entry of this Judgment without admitting or denying the allegations of the Complaint…"]

[45] For purposes of this analysis, financial records and other case materials include those cited at **Exhibit 1** and discussed in the paragraphs that follow.

17

Beverage's general ledger for the period from January 1, 2015, through June 8, 2020, from QuickBooks,[46] identified transactions therein representing cash proceeds received from investors between 2017 and 2019,[47] and summed the total dollar amount of all such transactions. I found that the total of all such transactions was approximately $15.4 million.[48]

37. I then sought to validate the more than 2,000 line items that comprised the $15.4 million of investor transactions by agreeing them to bank records, PayPal records, and/or other case materials. Specifically, I traced such transactions to SHE Beverage's bank and/or PayPal records[49] or, to the extent I was unable to do-so, I evaluated whether other case materials provided *Sufficient* and *Appropriate* evidence that such investor proceeds were actually received.[50]

---

[46] *See* SHE000006. SHE Beverage maintained its accounting records in the accounting software, "QuickBooks," which included SHE Beverage's accounting of cash proceeds received from investors for the purchase of SHE Beverage securities. [*See*, *e.g.*, Testimony of Dirden, at pg. 99]

[47] In doing so, I filtered the transactions reflected in SHE Beverage's general ledger to include those that: (1) were transacted during the period from January 1, 2017, through December 31, 2019; and (2) increased SHE Beverage's equity account; specifically, account no. 3020, *Additional Paid in Capital*.

[48] *See* **Exhibit 1** for additional detail.

[49] I utilized each investor transaction's amount, date, and description, as reflected in SHE Beverage's QuickBooks records, to identify and vouch investor proceed deposits to She Beverage's Wells Fargo bank accounts. In doing so, I noted that several deposits were made to SHE Beverage's Wells Fargo bank accounts from SHE Beverage's PayPal accounts. I utilized each investor transaction's amount, date, and description (principally, email addresses reflected in transaction descriptions), as reflected in SHE Beverage's QuickBooks records, to identify and vouch investor proceed deposits to SHE Beverage's PayPal accounts using She Beverage's PayPal account records, and then vouched such investor proceeds to deposits reflected in SHE Beverage's Wells Fargo bank accounts. *See* additional information at **Exhibit 1**.

[50] For purposes of this report, the terms "Sufficient" and "Appropriate" are defined consistent with the American Institute of Certified Public Accountants ("AICPA") Statement on Auditing Standard ("SAS") AU-C Section 500A, *Audit Evidence*: "… *Sufficiency* is the measure of the quantity of audit evidence… *Appropriateness* is the measure of the quality of audit evidence (that is, its relevance and reliability in providing support for the conclusions on which the auditor's opinion is based). The reliability of evidence is influenced by its source and nature and is dependent on the individual circumstances under which it is obtained." [¶¶ A.4 – A.5]

18

38. Of the $15.4 million of transactions representing cash proceeds received from investors between 2017 and 2019 reflected in SHE Beverage's general ledger, I was able to reconcile over $13.5 million to underlying bank and/or PayPal records. Of the approximately $1.9 million I was unable to reconcile to an underlying bank and/or PayPal record, I noted that SHE Beverage's accounting records reflected that such proceeds were recorded to "petty cash" as a "debit" entry and "additional paid in capital" as a "credit" entry. In accounting terms, a "debit" to a cash account is akin to a deposit or receipt of cash while a "credit" to additional paid in capital increases stockholders' equity (shares outstanding).

39. The following table summarizes the amounts of Investor Proceeds that I identified based on my analyses between those I was able to reconcile to SHE Beverage's bank and/or PayPal records, and those recorded to "petty cash" in SHE Beverage's accounting records:[51]

| Description | Amounts (*in millions*) |
|---|---|
| Investor Proceeds reflected in bank records | $11.9 |
| Investor Proceeds reflected in bank and PayPal records | $1.6 |
| Investor Proceeds recorded as "petty cash" | $1.9 |
| **Total** | **$15.4** |

40. Of the $1.9 million of Investor Proceeds recorded to "petty cash," I noted that each of the Principals represented to SHE Beverage's external auditor, Pinnacle, that there were significant cash investments received and not deposited into SHE Beverage's bank accounts that were immediately sent out for purported business related expenses, and that such transactions were properly reported to Pinnacle.[52] Each of the Principals also represented that (i) they were in agreement with the adjusting journal entries Pinnacle had proposed in connection with its audit, which included journal entries to record the purported use of the $1.9 million of Investor

---

[51] *See* **Exhibit 1** for additional detail.
[52] *See* Testimony Ex. 10, at pg. 2 (No. 18); Testimony Ex. 11, at pg. 2 (No. 18).

Proceeds received in cash, and (ii) the Principals had taken responsibility for such journal entries.[53] That the Principals represented as such explains why such Investor Proceeds are not reflected in SHE Beverage's bank or PayPal records, and supports that such Investor Proceeds were, in fact, received, as noted by these contemporaneous affirmations.

41. Based on my analyses of the financial records and other case materials related to the Defendants and summarized above, I have concluded that the Defendants raised approximately $15.4 million of Investor Proceeds during the period from 2017 through 2019.

iii.  <u>My conclusion is consistent with SHE Beverage's internal accounting records and financial statements included in Defendants' S-1 filing</u>

42. My analyses and conclusion that the Defendants raised approximately $15.4 million of Investor Proceeds is consistent with SHE Beverage's internal accounting records and the financial statements included in the Defendants' S-1 filed with the SEC. As explained above (*see supra* ¶ 36), my analyses included identifying and quantifying the transactions in SHE Beverage's accounting records reflecting cash proceeds received from investors through the sale of SHE Beverage's securities during 2017 through 2019. SHE Beverage's accounting records show that approximately $15.4 million of proceeds were raised from investors through the sale of securities during this period, consistent with my conclusion.

43. The Defendants also reported in the financial statements included in their S-1 filing that, between the period from January 1, 2017 through January 10, 2020, SHE Beverage received approximately $15.3 million in cash proceeds from investors in connection with the sale of

---

[53] *See* Testimony Ex. 10, at pg. 2 (No. 5). *See*, *also*, F09699-E000000067, which includes entries made to "zero out the petty cash account and assign which accounts the cash was spent on." The total amount of petty cash that was "zeroed out" during 2017 and 2018 was approximately $1.7 million and $1.6 million, respectively ($3.2 million in total). SHE Beverage's external auditor, Pinnacle's, working papers state that the "[a]mounts were approved by Kat Dirden." [*Id.*]

securities.[54]  The table that follows includes a summary of cash proceeds from investors

disclosed in the Defendants' S-1 filing:

| Cash Proceeds From Investors | Amount (*in thousands*) | Reference |
|---|---|---|
| From January 1, 2017 – December 31, 2017 | $608.3 | Testimony Ex. 07, at pg. 65 |
| From January 1, 2018 – December 31, 2018 | $8,793.5 | Testimony Ex. 07, at pg. 65 |
| From January 1, 2019 – June 30, 2019 | $3,283.9 | Testimony Ex. 07, at pg. 82 |
| From July 1, 2019 – January 10, 2020 | $2,565.3 | Testimony Ex. 07, at pg. 95 |
| **Total:** | **$15,251** | |

44. Each of the Principals represented to SHE Beverage's external auditor, Pinnacle, that such

financial statements conformed with GAAP, there were no material transactions that had not

been properly recorded in the accounting records underlying the financial statements, and that

SHE Beverage had appropriately reconciled its general ledger accounts to their related

supporting information.[55]  The $15.3 million in cash proceeds from investors reported by

Defendants in their S-1 filing is also consistent with my conclusion.

45. In summary, based on my analyses of financial records and other case materials, I have

concluded that the Defendants raised approximately $15.4 million of Investor Proceeds during

the period from January 1, 2017, through December 31, 2019.  Of the $15.4 million of Investor

Proceeds raised, I traced over $13.5 million directly to SHE Beverage's bank and/or PayPal

records.  Of the remaining $1.9 million of Investor Proceeds that were not reflected in SHE

Beverage's bank and/or PayPal records, I found that the Principals' representations sufficiently

support that such proceeds were received in cash and used as such.  My conclusion is

---

[54] Comprised of $0.6 million, $8.8 million, and $5.9 million during or around the fiscal years ended December 31, 2017, 2018, and 2019, respectively.  While the 2019 interim financial statements contained in the S-1 included the six-month period ended June 30, 2019, cash proceeds from the sale of common stock subsequent to June 30, 2019, through the date the financial statements were issued on January 10, 2020, was disclosed as a "Subsequent Event" in the footnotes thereto.  *See* Testimony Ex. 07, at pg. F-4, F-20, and F-32.
[55] *See* Testimony Ex. 10, at pg. 1-2 (No. 1, 4, 15); Testimony Ex. 11, at pg. 1-2 (No. 1, 7, 14).

corroborated by SHE Beverage's accounting records and the financial statements included in the

Defendants' own S-1 filing with the SEC, which each of the Principals signed and over which

they provided representations.

**2. Defendants made material accounting misrepresentations and omissions in connection with SHE Beverage's investment offering documents regarding: (i) how investor proceeds would be spent; (ii) revenues earned from product sales; and (iii) the Principals' investments in the business.**

i.    <u>Introduction</u>

46. The Defendants made certain representations in connection with SHE Beverage's Offering

Documents regarding how investor proceeds would be spent, revenue earned from product sales,

and the Principals' investments in the business.  Specifically, such representations included that:

(i) 30% of estimated net proceeds received by SHE Beverage would be used to procure

inventory; (ii) SHE Beverage had generated approximately $4-5 million dollars in revenue from

product sales and had increased sales by over 100% each year and over 687% in 2018; and (iii)

the Principals had personally invested $3.7 million into the business.

47. I have analyzed financial records and other case materials and evaluated whether the

representations made by the Defendants in connection with SHE Beverage's Offering

Documents were materially complete and accurate. Based on my analyses, and as will be

explained in further detail below, I have concluded that the Defendants made material accounting

misrepresentations and omissions in connection therewith.

ii.    <u>Defendants did not spend the amount of Investor Proceeds on inventory that they represented they would</u>

48. Both the 2018 PPM and 2018 Investment Guide included a "Use of Proceeds" section which

stated that 30%, or $7.5 million, of estimated net proceeds received by SHE Beverage from the

Defendants' $25 million offering would be spent on inventory.[56]  As explained above (*see supra* 45), I have concluded that the Defendants raised approximately $15.4 million of Investor Proceeds during 2017 through 2019, which suggests that approximately $4.6 million, or 30%, was to be spent on inventory.

49. I have analyzed financial records and other case materials to quantify the amount of Investor Proceeds spent on inventory and to evaluate whether Defendants' representations were complete and accurate.[57]  In doing so, I analyzed SHE Beverage's bank and other records to identify amounts spent by Defendants on inventory during the period from January 1, 2017 forward, during which period Investor Proceeds would have been available for Defendants' use.[58]

50. To identify the amount of Investor Proceeds spent on inventory, I identified and accumulated the amounts transacted from the Defendants' bank accounts, PayPal accounts, general ledger and supporting documents (*i.e.*, invoices) to vendors from which SHE Beverage likely procured beverage related inventory product, as identified by the Defendants in testimony, responses to interrogatories, email communications, and my own analysis of SHE Beverage's QuickBooks

---

[56] *See* Testimony Ex. 04, at pg. 15; Testimony Ex. 06, at pg. 51. The Defendants essentially *doubled-down* on such representation, stating in their S-1 that between 87% and 99% of estimated net proceeds received from the then anticipated sale of SHE Beverage's securities to the public would be spent on "Material-Inventory." [*See* Testimony Ex. 07, at pg. 12, lines 8-9] The 2017 OM and 2019 Investment Guide did not include use of proceeds information; however, the 2017 OM stated that "[t]he net proceeds of the offering will be used for the Company's Business Plan and management has retained discretion to use the proceeds according to the Use of Proceeds of the Offering and for other related uses." [Testimony Ex. 22, at pg. 1]

[57] For purposes of this analysis, financial records and other case materials include those cited at **Exhibit 2**, **Exhibit 3**, and discussed in the paragraphs that follow.

[58] Based on my analyses, the first tranche of Investor Proceeds that comprised the $15.4 million of Investor Proceeds occurred in or around June 2017; including the period from January 2017 through May 2017 conservatively quantifies the amount of Investor Proceeds spent on inventory to account for inventory procured or received but not yet paid for as of June 1, 2017 through an end date of March 31, 2020. March 31, 2020, was used as SHE Beverage's bank accounts reflect essentially zero funds as of this date, indicating that Investor Proceeds had been spent.

accounting records.[59] In instances where I identified an inventory related invoice and a transaction in SHE Beverage's bank records with the same date, amount, and the same or similar vendor description, I assumed that the payment reflected in SHE Beverage's bank records was to settle the related invoice.

51. In an effort to conservatively give credit to the Defendants for inventory purchases during this time period, I considered all other inventory related invoices and payments reflected in bank records separate inventory purchases, despite the high likelihood that at least a portion of such payments were to settle certain of the invoices that I identified, therefore some would be double counted. As an example of this, as reflected in **Exhibit 2**, Chameleon Beverages had 5 invoices from July 20, 2018, through August 24, 2018, totaling $16.5 thousand. A payment of $15.8 thousand was made on August 31, 2018. Because the sum of the invoiced amounts ($16.5 thousand) and the payment ($15.8 thousand) do not agree, I assumed both the sum of the invoiced amounts and the payment ($32.3 thousand) related to separate inventory purchases. I have quantified this possible double counting to be no greater than $65.3 thousand, which again is conservative as it favors the Defendants because of the high likelihood that at least a portion of such payments were to settle certain of the invoices for which I've also given the Defendants credit.

52. The results of my inventory spend analyses are summarized in the table below. I found that SHE Beverage only spent approximately $405.5 thousand on inventory beginning on and after January 1, 2017, which is only approximately 2.6% of the $15.4 million of Investor Proceeds, or

---

[59] Such vendors were identified by one or more of the Principals in testimony taken by the SEC in connection with its investigation during January and February of 2021, by the Defendants in response to the SEC's interrogatories, email communications, and vendor names in the descriptions of beverage inventory purchase transactions reflected in She Beverage's QuickBooks accounting records.  *See* **Exhibit 2** for additional detail.

approximately 8.8% of the $4.6 million the Defendants represented would be spent on inventory in the 2018 offering documents:[60]

| Vendor | Amount (*in thousands*) |
|---|---|
| Church Street Distributors LLC | $94.9 |
| Hermitage Brewing Co. | $89.5 |
| Chameleon Beverage Company, Inc. | $87.1 |
| Great Basin Brewing | $38.6 |
| Indian Wells | $29.6 |
| Wine Resources LLC | $25.7 |
| Graphic Packaging | $12.0 |
| Advanced Print | $6.8 |
| Displays2Go | $5.8 |
| Best Label Co | $5.5 |
| Other[61] | $10.0 |
| **Total** | **$405.5** |

53. I also compared the results of my analyses to SHE Beverage's internal accounting records, financial statements included in the Defendants' S-1 filed with the SEC, and its external auditor, Pinnacle's, audit working papers.  In doing so, I performed roll-forwards of inventory to estimate the amounts spent on inventory over time using SHE Beverage's general ledger and the financial statements included in the Defendants' S-1 filing.  To perform such roll-forwards, I utilized the beginning balance of inventory on December 31, 2017, added the total change in inventory through July 8, 2020, and added in the total cost of beverage inventory sold (i.e., in "cost of goods sold") reflected in SHE Beverage's QuickBooks accounting records.[62]  I also reviewed the

---

[60] *See* **Exhibit 2** for additional detail.  The $4.6 million is calculated as the $15.4 million Investor Proceeds raised *multiplied by* 30%, the percentage Defendants represented would be spent on inventory.  The 8.8% is calculated as $405.5 thousand *divided by* $4.6 million. The 2018 offering documents include the 2018 PPM and the 2018 Investment Guide.

[61] Other vendors include Western Graphics ($4.1), Sweetener Supply Corporation ($3.1), Gamer Packaging ($1.8), Mother Murphys Laboratories Inc. ($0.5), and Health Advances ($0.5).  All amounts in *thousands*.  *See* **Exhibit 2** for additional detail.

[62] Based on QuickBooks Balance Sheets and Profit and Loss statements as of and for the calendar year-to-date periods ended December 31, 2017 [SHE000077, SHE000082], December

results of a roll-forward of inventory performed by Pinnacle in connection with their audit of SHE Beverage's financial statements.

54. I found that the results of my inventory analyses were *above* the amounts spent on inventory based on SHE Beverage's internal accounting records, financial statements included in the Defendants' S-1, and Pinnacle's audit working papers. Specifically, using SHE Beverage's general ledger, I estimated that SHE Beverage spent approximately $0.2 million on beverage inventory during the period from January 1, 2017, through July 8, 2020.  Using the financial statements included in Defendants' S-1, I estimated that SHE Beverage spent approximately $0.2 million on inventory during the period from January 1, 2017, through June 30, 2019.  I also observed that Pinnacle's audit working papers indicate that SHE Beverage spent approximately $0.2 million on inventory during the period from January 1, 2017, to June 30, 2019.[63] I estimated based on the amounts spent and time periods reflected in the preceding sources that SHE Beverage's inventory spend was just over $0.2 million from January 1, 2017 through March 31, 2020, strongly indicating that the $0.4 million of inventory purchases I identified ***conservatively*** gives credit to the Defendants for inventory purchases during this time period.

55. Given the significantly lower amount of Investor Proceeds spent on inventory throughout the offering relative to the Defendants' representations, I have concluded that the Defendants

---

31, 2018 [SHE000085, SHE000090], December 31, 2019 [SHE000093, SHE000098], and July 8, 2020 [SHE000101, SHE000106]. Beverage inventory includes general ledger accounts 1305, 1310, 1315 and 1325 and beverage cost of sales includes general ledger accounts 5006, 5010, 5020 and 5025.

[63] *See* **Exhibit 3** for additional detail with respect to my analyses over SHE Beverage's internal accounting records, financial statements included in the Defendants' S-1, and Pinnacle's audit working papers.  Note that both the S-1 and Pinnacle's audit working papers disclose *beverage* inventory and cost of sales with other merchandise inventory, such as clothing and bath bombs, which results in a higher estimated amount of inventory purchases based on the financial information reflected within these sources.

misrepresented how investor proceeds would be spent based on the significant actual spend in other areas post offering. A significant factor in my analyses is the amounts spent were so materially different, more than 11x,[64] than what was stated in the offering documents, and because I have observed no contemporaneous written evidence to support that the Defendants had a reasonable basis, at the time their representations were made, to believe that 30% of investor proceeds would be spent on inventory,[65] I believe the Defendants misrepresented the projected inventory spend in the offering documents at the time those statements were made. Additionally, where the 2018 PPM and 2018 Investment Guide stated that "[a]ny material modification to the offering will be accomplished by means of an amendment written and signed by the Company's counsel,"[66] I found no evidence that such an amendment was ever made during or subsequent to the Defendants' offering. Indeed, and as I will discuss in the ensuing section of my report, the Offering Documents never contained any disclosure that Investor Proceeds would be misappropriated or used for personal expenses as any original disclosure or subsequent amendment.

iii.    Defendants omitted from the Offering Documents that Investor Proceeds would be misappropriated or used for personal expenses

56. I have also analyzed financial records and other case materials to determine whether and to what extent the Defendants utilized Investor Proceeds for purposes outside those contemplated by the Offering Documents.[67] In doing so, I analyzed SHE Beverage's bank, PayPal, and accounting

---

[64] *See* difference calculated at **Exhibit 2**.

[65] Indeed, when asked whether she actually planned on spending 30% of investor proceeds on inventory, Defendant Rose responded, "I plead the fifth." *See* Deposition of Rose, at pg. 43, lines 9 to 11.

[66] Testimony Ex. 04, at pg. 1; Testimony Ex. 06, at pg. 37.

[67] For purposes of this analysis, financial records and other case materials include those cited at **Exhibit 4**, **Exhibit 5**, and discussed in the paragraphs that follow.

records, and other case materials to identify transactions that appeared to be personal in nature. My findings are two-fold.

57. *First*, I found that, beginning on and after January 1, 2017, the Principals withdrew or transferred to themselves over $6.5 million in cash from SHE Beverage's bank accounts.[68]  Given the state of SHE Beverage's financial records, and in part because cash is fungible, I am unable to account and validate specifically for what such withdrawals and transfers were used; however, I compared such cash withdrawals, transfers, and checks to SHE Beverage's accounting records and found that only $958 thousand of the over $6.5 million (<15%) appeared to relate to *bona fide* business expenses associated with SHE Beverage's beverage business based on the transaction description reflected in She Beverage's QuickBooks records.[69]  Despite my not being able to validate that such cash was actually used as described in SHE Beverage's accounting records (*e.g.*, by vouching to underlying invoices), in an effort to conservatively give credit to the Defendants for Investor Proceeds used for *bona fide* business purposes, I assumed that such amounts were used as such. Notwithstanding, this leaves ***over $5.6 million*** of cash withdrawals for which I am unable to account and validate.  I have found no evidence that such amounts were

---

[68] *See* **Exhibit 4** for additional detail.  Amount includes cash withdrawals, personal transfers, and checks to one or more of the Defendants, plus associated transaction fees.  It is my understanding that Ritzy Mullings, former SHE Beverage Administrative Assistant and Office Manager, performed certain cash withdrawals, and that such cash withdrawals were performed at the direction of one or more of the Principals and one or more of the Principals received such withdrawals. [*see, e.g.*, Testimony of Mullings, at 123-124]

[69] I utilized each transaction's amount, date, and description, as reflected in SHE Beverage's bank records, to identify the recording and description of each transaction in SHE Beverage's accounting records. *See* **Exhibit 4** for a detailed listing of cash withdrawals, personal transfers, checks, and associated fees from a SHE Beverage bank account to one or more of the Principals beginning on and after January 1, 2017, based on SHE Beverage's bank records, including the $958 thousand for which I conservatively gave the Defendants credit as being used for *bona fide* business purposes.  The $958 thousand is included in the $3.4 million of Investor Proceeds I found had *Sufficient* and *Appropriate* evidence to support that such spend was for *bona fide* business purposes as described in SHE Beverage's offering documents. *See* **Exhibit 7**.

used to purchase beverage inventory not already contemplated in my analyses. I also am unaware

if any of these withdrawals were reported to the IRS by SHE Beverage as compensation. In

addition, and as I will discuss in the ensuing sections of my report, such withdrawals and

personal transfers are a red flag that demonstrates the *indicia* of fraud.

58. *Second*, I found that, beginning on and after January 1, 2017, the Defendants used over $2

million for personal expenses, including approximately $1.2 million at casinos, $340 thousand

for personal travel & entertainment, $100 thousand on rent for a personal home occupied by

Rose and Shelby, and $65 thousand on jewelry and luxury goods from retailers such as Louis

Vuitton, Gucci, and Versace.[70]  Among the other approximately $300 thousand of personal

expenses are moneys spent for or at, *inter alia*, specialty weight-loss programs, a title loan on

Ms. Shelby's Porsche, personal travel including a cruise and Disney tickets, and prison and bail

related charges.

59. That Investor Proceeds would be used for personal expenses was omitted by the Defendants

from the Offering Documents.  Consequently, I have also concluded based on my analyses that

Defendants made omissions in their Offering Documents with regards to how investor proceeds

would be spent.

60. In sum, I found that the Defendants spent only approximately $0.4 million on beverage related

inventory beginning on and after January 1, 2017; $4.2 million, or more than 11x, ***less*** on

inventory than that which they represented to investors during their offerings.  I also found that

the Principals withdrew or transferred to themselves over $6.5 million in cash from SHE

Beverage's bank accounts, only $958 thousand (less than 15%) of which appears to have been

used for *bona fide* business purposes, and that the Defendants used over $2 million for personal

---

[70] *See* **Exhibit 5** for additional detail.

expenses.  Based on my findings, I have concluded that the Defendants made misrepresentations and omissions with regards to how Investor Proceeds would be used.

iv.    Defendants' misrepresentations and omissions regarding revenues earned from product sales

61. Both the 2018 PPM and 2018 Investment Guide stated that SHE Beverage was a "relatively new venture, which has generated approximately $4-5 million dollars in revenue."[71] The 2018 Investment Guide also stated that "the company has increased sales by over 100% each year and over 687% in 2018."[72]

62. I have found no evidence to support Defendants' representations.  What's more, such representations are belied by the audited financial statements reflected in Defendants' own S-1, which reported that the company had the following revenues during the years ended December 31, 2018, and December 31, 2017:[73]

| Description | 2018 | 2017 | % Change 2017 to 2018 | Total |
|---|---|---|---|---|
| Event revenue | $1,628,875 | $1,569,690 | 3.7% | $3,188,565 |
| Merchandise [beverage] revenue[74] | $110,324 | $152,670 | (27.7%) | $262,994 |
| **Total revenue** | **$1,729,199** | **$1,722,360** | **0.3%** | **$3,451,559** |

63. Importantly, each of the 2017 OM, 2018 PPM, and 2018 Investment Guide described SHE Beverage as a *beverage* company. For example, the 2017 OM described SHE Beverage as

---

[71] Testimony Ex. 04, at pg. 7, Section: Limited Operating History, lines 14-15.
[72] Testimony Ex. 06, at pg. 30, lines 1-3.  The 2017 OM and 2019 Investment Guide did not include historical revenue information.
[73] *See* Testimony Ex. 07, at F-3.  The revenue figures reflected in the Defendants' S-1 filing are also consistent with their internal accounting records.  [*see, e.g.*, F09699-E000000077]
[74] It is my understanding that "Merchandise revenue" reflects SHE Beverage's purported beverage sales during fiscal years 2018 and 2017.  This is consistent with SHE Beverage's internal accounting records and general ledger description, which describes such revenue as "Revenue: Beverage Sales." [*see, e.g.*, F09699-E000000077]

"**selling high quality beverages** with a focus on elite branding and brand management;"[75] the 2018 PPM stated that SHE Beverage "**produces beverages** focusing on the female consumer;"[76] and the 2018 Investment Guide described SHE Beverage as a "**Beverage Company**" and described its product lines as including craft beer, water, soft drinks, and other beverage products.[77]

64. The 2017 OM, 2018 PPM, and 2018 Investment Guide did *not* describe SHE Beverage as something other than a beverage company to prospective investors and did *not* identify "events" as a line of business nor as a source of revenues.  It is therefore my understanding that prospective investors were thus led to believe that the Defendants' representations regarding revenues earned from product sales were associated with SHE Beverage's *beverage* business, which were reportedly substantially less than the "$4-5 million" represented by Defendants during its offerings and only accounted for approximately 8% of SHE Beverage's purported revenue during 2017 through 2018.  Indeed, the audited financial statements included in the Defendants' S-1 reported that revenue generated from SHE Beverage's beverage business during 2017 and 2018 was *less than* $0.3 million, and that reported beverage revenue actually *decreased* by approximately 28% during 2018 relative to the year prior.[78]  The table that follows summarizes the differences between the Defendants' representations regarding revenues earned from product sales and actual revenues earned based on the Defendants' S-1 filing:

---

[75] Testimony Ex. 22, at pg. 1.  Emphasis added.
[76] Testimony Ex. 04, at pg. 5, Section: The Company, lines 1-2.  Emphasis added.
[77] Testimony Ex. 06, at pg. 3.  Emphasis added.
[78] Notwithstanding that SHE Beverage's 2017 and 2018 Offering Documents advertised the company as a beverage business, even including "events" revenue, total reported revenue per the Defendants' S-1 increased by *less than* 1% between fiscal year 2017 and 2018, vastly afar from Defendants' representation that sales had increased "over 100% each year and over 687% in 2018."

| Description | Defendants' Representations[79] | Defendants' S-1 Filing[80] | Differences | |
|---|---|---|---|---|
| | | | ($) | (%) |
| Revenue generated | $4-$5M | $262,994 | $3.7-$4.7M | 93%-95% |
| Revenue increase each year | >100% | (27.7%) | N/A | >177%[82] |
| Revenue increase in 2018 | >687% | (27.7%) | N/A | >989%[83] |

65. Taking SHE Beverage's beverage revenue as reported by Defendants in their S-1 relative to the Defendants' representations during its offerings, Defendants' representations overstated revenue metrics, in some cases, by millions of dollars and well over 100%. Consequently, based on my findings, I have concluded that the Defendants misrepresented revenues earned from product sales and omitted the source of the substantial majority of the company's purported revenue in connection with its Offering Documents.

v.  Defendants' misrepresentations regarding the Principals' investments in the business

66. The 2019 Investment Guide stated that Rose, Shelby, and Dirden had "personally invested [$]3.7 million foundational capital to create the brand, refine its packaging, build a trusted distribution network, and gain first-hand exposure to several industry barriers that routinely blind-side new

---

[79] *See supra* ¶ 61.

[80] *See supra* ¶ 62.

[81] For the "Revenue generated" line item, the dollar ($) difference equals the difference between the dollar amounts reflected in column "Defendants' Representations" and "Defendants' S-1 Filing." The percentage (%) difference equals the dollar ($) differences divided by the respective dollar amounts in column "Defendants' Representations."

[82] Defendants' representations represent percentage increases in revenue. The percentage (%) difference equals the difference between implied 2018 revenue based on Defendants' representation ($305,340 = $152,670 x (1 + 100%)) and actual 2018 revenue reported in Defendants' S-1 filing ($110,324), or $195,016, *divided by* actual 2018 revenue reported in Defendants' S-1 filing ($110,324), or 177%.

[83] Defendants' representations represent percentage increases in revenue. The percentage (%) difference equals the difference between implied 2018 revenue based on Defendants' representation ($1,201,513 = $152,670 x (1 + 687%)) and actual 2018 revenue reported in Defendants' S-1 filing ($110,324), or $1,091,189, *divided by* actual 2018 revenue reported in Defendants' S-1 filing ($110,324), or 989%.

brands."[84]

67. Based on my review of SHE Beverage's financial records, I noted that the Principals' purported cash investments included, collectively, $3.7 million for 1.48 million shares of SHE Beverage common stock during 2014 as follows:[85]

| Name | Date | Share Price | No. Shares | Purported Investment |
|---|---|---|---|---|
| Lupe Rose | January 1, 2014 | $2.50 | 540,000 | $1,350,000 |
| Sonja Shelby | January 1, 2014 | $2.50 | 540,000 | $1,350,000 |
| Katherine Dirden | August 15, 2014 | $2.50 | 400,000 | $1,000,000 |
| | | **Totals:** | **1,480,000** | **$3,700,000** |

68. I also noted that such purported investments were selected for audit testing by SHE Beverage's external auditor, Pinnacle, in connection with its audit of SHE Beverage's financial statements for the years ended December 31, 2018 and 2017.[86]  I observed based on my review of Pinnacle's audit working papers that Pinnacle's audit testing of each of the Principals' investments included sending email confirmations directly to each Principal confirming the same investment dates, shares acquired, and investment amounts reflected in SHE Beverage's accounting records and in the table above.

69. Both Dirden and Shelby confirmed to Pinnacle via email that their purported investment information was correct on November 18, 2019, and November 19, 2019, respectively.  On November 18, 2019, Rose confirmed that her purported investment information was correct, but clarified that "the investment date should be September 10, 2014."[87]

70. I have not found *Sufficient* or *Appropriate* evidence to support the Defendants' representations regarding the Principals' investments in the business.  To the contrary, in response to a subpoena

---

[84] Testimony Ex. 09, at pg. 2.
[85] *See*, *e.g.*, F09699-E000000307.
[86] *See* F09699-E000000307.
[87] *See* F09699-E000000066.

33

issued on or around October 16, 2020 by the SEC in connection with its investigation of SHE Beverage, the SEC requested all documents concerning the investment of capital into SHE Beverage by each of the Principals.[88]  In response, nine (9) documents were produced purporting to show the investment of capital by the owners and operators of SHE Beverage.[89]  The Defendants reaffirmed their response by reference to such documents in the Defendants' Response to SEC's First Set of Interrogatories and First Set of Requests for Production of Documents, dated April 25, 2022.[90]  The nine (9) documents produced by the Defendants included, in summary, ACH withdrawal statements, check copies, check duplicates, and a cashier's check totaling less than $162,000.  Of the $162,000, less than $62,000 related to 2014, the year in which the Principals each confirmed their collective $3.7 million investments were made, with the remaining evidence dated during 2015 through 2017.[91]

71. I found that none of the documents provide *Sufficient* and *Appropriate* evidence to support that any amounts contained therein related to one or more of the Principals' purported capital investments in the business.  For example, the evidence provided included a check copy from Kaiser Permanente Retirement Plan to Katherine Dirden for approximately $55,000.  I observed no evidence supporting that such amount was used by Dirden as a capital investment in SHE Beverage.  As another example, the evidence provided included ACH withdrawal summary

---

[88] *See* SEC Subpoena to SHE Beverage, dated October 16, 2020, Item No. 11.

[89] *See* Parson Behle & Latimer Letter Re: In the Matter of SHE Beverage Co., Inc. (LA-5060), dated November 13, 2020, designating documents marked SHE000544-552 as responsive to item number 11 in the SEC's subpoena.

[90] Defendants' Response to SEC's First Set of Interrogatories and First Set of Requests for Production of Documents, dated April 25, 2022, Item No. 20.

[91] *See* **Exhibit 6** for additional detail. When asked during deposition whether Defendants Rose, Shelby, and Dirden actually invested $3.7 million into SHE Beverage, Rose, for example, responded by "plead[ing] the fifth." [*See* Deposition of Rose, at pg. 50, lines 24-25, pg. 51, line 1]

printouts from unknown Vanguard Group and Wells Fargo accounts totaling approximately $61,000. I observed no evidence from 2014 supporting that such amounts were used by the Principals as a capital investment in SHE Beverage.[92]

72. Notwithstanding, even giving the Defendants the benefit of the doubt based on the evidence provided, total capital contributions by the Principals during 2014, the year in which the Principals confirmed their $3.7 million investments were made, amounted to less than $62,000. Consequently, based on my review of the evidence in this case, the Defendants misrepresented the Principals' investment in the business in connection with the Offering Documents.

vi.    Defendants' misrepresentations and omissions were material

73. The Financial Accounting Standards Board's ("FASB") formulation of materiality in the accounting literature is nearly identical to the formulation used by the courts, and in substance is the same, in interpreting the federal securities laws.[93] In its Statement of Financial Accounting

---

[92] I noted that SHE Beverage's accounting records reflect that, as of January 1, 2017, SHE Beverage had a "beginning balance" of approximately $6.6M recorded to "additional paid in capital" (*i.e.*, shareholders' equity), and approximately $5.4M in negative retained earnings, indicating that purported capital investments into SHE Beverage prior to 2017 were used and expensed. The difference ($1.2M = $6.6M - $5.4M) appears to relate primarily to purported "Product Formulation" assets reflected on SHE Beverage's opening balance sheet as of January 1, 2017. [*See* SHE000080 (excel) lines 3142, 3328, and 3046]

[93] *See* SEC Staff Accounting Bulletin ("SAB"): No. 99 – Materiality ("SAB 99"), released in August 1999; Interpretive Response No. 1. In practice, accountants rely on the SEC's guidance in SAB 99 to evaluate materiality. [*see, e.g.*, Ernst & Young Financial Reporting Developments Guide, *Accounting changes and error corrections* (May 2017), Section 6.2, *Assessing the materiality of an error*, pg. 52, which states: "The SAB Topics provide the most comprehensive materiality guidance issued by a standard setter or regulator available…"] The FASB is the independent, private- sector, not-for-profit organization that establishes financial accounting and reporting standards for public and private companies and not-for-profit organizations that follow Generally Accepted Accounting Principles (GAAP). The FASB is recognized by the SEC as the designated accounting standard setter for public companies; its standards are recognized as authoritative by many other organizations, including state Boards of Accountancy and the AICPA. [*See* https://www.fasb.org/info/facts; last accessed May 1, 2023]

Concepts ("CON") No. 2, which is cited in SAB 99, the FASB stated the essence of the concept of *materiality* as follows:

> The omission or misstatement of an item in a financial report is material if, in the light of surrounding circumstances, the magnitude of the item is such that it is probable that the judgment of a reasonable person relying upon the report would have been changed or influenced by the inclusion or correction of the item.[94]

74. From an accounting perspective, there can be no doubt that the Defendants' misrepresentations and omissions with respect to how investor proceeds would be spent, revenues earned from product sales, and the Principals' investments in the business were material.

75. As an initial matter, it is well understood these types of representations are generally considered to be important to prospective investors.   Having said that, to be sure, their importance is affirmed by external publications in the investment industry.  For example, such external publications state that:

- "Investors want to know precisely how your company plans to use its proceeds."[95]

- "For many investors, the starting point in performing an investment analysis is to review the company's revenue and earnings."[96]

---

[94] CON No. 2, at ¶132.  This description of materiality was superseded by CON No. 8 in 2010, and later reinstated into CON No. 8 by amendment in August 2018 for the purpose of ensuring that the materiality concepts discussed were consistent with the definition of materiality used by the SEC, auditing standards of the PCAOB, AICPA, and the U.S. judicial system. [*See* Amendments to CON No. 8, August 2018, at ¶ BC3.18B]

[95] G-Squared Partners, "How to Attract Investors and Get Funding for Your Startup Business" (April 15, 2021). [https://www.gsquaredcfo.com/blog/how-to-attract-investors-get-funding, last accessed May 1, 2023]

[96] Maverick, J.B., "Growth Rate Analysis in Considering the Future Prospects of a Company" (August 22, 2022).  [https://www.investopedia.com/ask/answers/062915/what-are-common-growth-rates-should-be-analyzed-when-considering-future-prospects-company.asp, last accessed May 1, 2023]

- "[Angel Investors] look for people who . . . have invested in their business."[97]

- "Personal investment . . . shows investors that you're serious about building your startup and have skin in the game."[98]

76. What's more, the quantitative magnitude of Defendants' misrepresentations and omissions are material.[99] *First*, Defendants represented that 30%, or approximately $4.6 million,[100] of investor proceeds would be spent on inventory.  Based on my analyses, Defendants spent approximately $0.4 million, or about 2.6%, of Investor Proceeds on inventory beginning on and after January 1, 2017; a $4.2 million, or more than 11x, difference.  *Second,* Defendants represented that SHE Beverage had generated approximately $4-5 million dollars in revenue and had increased sales by over 100% each year and over 687% in 2018.[101]  Based on my analyses, SHE Beverage's revenue associated with its beverage business was less than $0.3 million during 2017 through 2018; a $3.7 to $4.7 million, or more than 15x, difference.  And, where Defendants represented

---

[97] Mason, C., Stark, M., "What do Investors Look for in a Business Plan?: A comparison of Investment Criteria of Bankers, Venture Capitalists and Business Angels," International Small Business Journal (2004), at pg. 232. [http://home.etf.rs/~vm/os/uspi/What%20do%20Investors%20Look%20for%20in%20a%20Business%20Plan.pdf, last accessed May 1, 2023]

[98] Richards, R., "What Investors Look for in a Startup" (July 20, 2021). [https://masschallenge.org/article/what-investors-look-for-in-startups, last accessed May 1, 2023]

[99] While the qualitative factors associated with the Defendants' misrepresentations and omissions weigh in favor of them being material, the quantitative significance of Defendants' misrepresentations and omissions alone support that they were material.  In practice, it is highly unusual that a quantitatively significant error of these magnitudes would not be considered material because of qualitative factors. [*see*, *e.g.*, Ernst & Young Financial Reporting Developments Guide, *Accounting changes and error corrections* (May 2017), Section 6.2, *Assessing the materiality of an error*, pg. 57, which states: "The existence of quantitative or qualitative factors is individually considered in the materiality assessment. However, in practice it is often difficult to conclude that quantitatively large errors are immaterial based on qualitative factors… we expect it is unusual that a quantitatively significant error is overcome through qualitative factors."]

[100] Calculated by applying 30% to the $15.4 million of Investor Proceeds.

[101] *See supra* ¶ 61.

that sales had increased by over 100% each year and over 687% in 2018, revenue associated with SHE Beverage's beverage business actually ***decreased*** by nearly 28% during 2018; a $1 million, or 989%, implied difference.[102] *Third,* Defendants represented that the Principals personally invested $3.7 million of capital into the business.  Based on my analyses, the Principals' capital investments were no more than $162,000; a $3.5 million, or more than 22x, difference.

77. In sum, I have concluded that the Defendants made misrepresentations and omissions in connection with SHE Beverage's Offering Documents regarding: (i) how investor proceeds would be spent; (ii) revenues earned from product sales; and (iii) the Principals' investments in the business. Taking together the nature and quantitative magnitude of such misrepresentations and omissions, I have further concluded that it is probable that the judgment of a reasonable person relying upon the Offering Documents would have been changed or influenced by the Defendants' misrepresentations and omissions.

### 3. Evidence in this case includes several red flags that demonstrate the *indicia* of financial reporting and asset misappropriation fraud.

i. <u>Introduction</u>

78. There are several resources used by forensic practitioners to identify "red flags" that demonstrate

---

[102] Defendants' representations represent percentage *increases* in revenue.  The implied dollar ($) difference equals (i) 2017 revenue reported by Defendants in their S-1 filing ($152,670), *multiplied by* (ii) (1 + 687%), *less* (iii) 2018 revenue reported by Defendants in their S-1 filing ($110,324), or $1,091,189.  The percentage (%) difference equals the implied dollar ($) difference ($1,091,189) *divided by* 2018 revenue reported by Defendants in their S-1 filing ($110,324), or 989%.

the *indicia* of fraud.[103]  Such resources include the ACFE's Fraud Examiners Manual[104] and the

AICPA's auditing standards, particularly the several "risk factors" set forth in the AICPA's

auditing standard entitled, *Consideration of Fraud in a Financial Statement Audit*.[105] The ACFE

Fraud Examiners Manual states that individuals engaged in occupational fraud schemes often

exhibit certain behavioral traits or warning signs associated with their illegal activity (*i.e.*, "red

flags").[106] Of relevance here, the ACFE conducted a survey to identify common red flags in

actual fraud cases, concluding that living beyond one's means, unusually close association with

vendors or customers, and a general "wheeler-dealer" attitude were three of the six most

common indicators of fraud.[107] Similarly, among the red flags cited by the AICPA are changes in

behavior or lifestyle that may indicate assets have been misappropriated, significant unusual

---

[103] Professional standards as a CFE prohibit me from opining on whether or not these activities are fraud.  I am however permitted to observe facts that may demonstrate the *indicia* of fraud. *See* the CFE Code of Professional Standards, Interpretation and Guidance, at pg. 24, which states: "… the CFE would be permitted to draw conclusions that a suspect made a material false statement, that the suspect knew the statement was false, that the victim relied upon the suspect's statement and that the victim suffered harm as a result. All of these conclusions focus on the conduct of the suspect or the victim and could be reasonably supported by the facts of the case. But this is where the CFE's conclusions must stop. They are not permitted to then give the opinion that the suspect is guilty of the crime of fraud, because that decision must be left to the judicial system."

[104] The ACFE is the world's largest anti-fraud organization with over 90,000 members.  Its mission is to "reduce the incidence of fraud and white-collar crime and to assist the membership in fraud detection and deterrence." [http://www.acfe.com/who-we-are.aspx, last accessed May 1, 2023]  *See* Wells, J.T., *et al.*, *Fraud Examiners Manual*, 2019 U.S. Edition, (ACFE, 2019) (the "ACFE Fraud Examiners Manual").

[105] *See* AICPA AU-C §240, *Consideration of Fraud in a Financial Statement Audit*, Appendix A, *Examples of Fraud Risk Factors*.

[106] ACFE Fraud Examiners Manual, at 4.273.  The ACFE Fraud Examiners Manual defines occupational fraud as "the use of one's occupation for personal enrichment through the deliberate misuse or misapplication of the employing organization's resources or assets," and states that the three major types of occupational fraud are corruption, asset misappropriation, and financial statement fraud. [Fraud Examiners Manual, at 1.201]

[107] *Id.*

related-party transactions, and large amounts of cash on hand or processed.[108]

79. Based on my review of the evidence in this case, and as will be explained in further detail below, I identified several red flags that demonstrate the *indicia* of financial reporting and asset misappropriation fraud.

ii.  Living beyond one's means and/or changes in behavior or lifestyle indicates that assets may have been misappropriated, and that the Principals made little to no distinction between personal and business transactions indicates financial reporting fraud

80. I observed evidence demonstrating that the Principals were living beyond their means and/or that there were changes in behavior or lifestyle that may indicate assets have been misappropriated. Such characteristics represent the single most common behavioral red flag in the 2018 ACFE survey.[109]  The same evidence also demonstrates that the Principals made little to no distinction between personal and business transactions, which is a red flag cited by the AICPA associated with fraudulent financial reporting.[110]

81. Specifically, based on my analyses and findings set forth in the preceding sections of this report, I found that the Principals spent over $2 million on personal expenses, including lavish casino trips and gambling expenses, payment for a title loan on Ms. Shelby's Porsche, personal travel including a cruise and Disney tickets, luxury purchases from Louis Vuitton, Gucci, and Versace, along with specialty weight-loss programs and other personal goods purchased using company funds (*see supra* ¶58).[111]  I also found that the Principals withdrew or transferred to themselves over $6.5 million in cash from SHE Beverage's bank accounts (*see supra* ¶57).

---

[108] *See* AICPA AU-C §240.A76, at pg. 194, 197, 198.
[109] Fraud Examiners Manual, at 4.273-4.274.
[110] AICPA AU-C §240.A76, at pg. 196. ["The owner-manager makes no distinction between personal and business transactions.]
[111] Notably, another red flag cited by the AICPA includes that the "owner-manager makes no distinction between personal and business transactions."

82. The ACFE Fraud Examiners Manual includes a table containing lifestyle indicators that, if present, might suggest that a subject is living beyond his or her means.[112]  Based on the evidence I reviewed and the findings set forth in the preceding sections of my report, I noted that several of such indicators were present.  The table that follows includes the lifestyle indicators reflected in the ACFE Fraud Examiners Manual, with the indicators I found present in this case shaded in blue.  I noted that the evidence in this case touches upon each category of the personal lifestyle indicators identified by the ACFE that suggest a subject is living beyond his or her means.

| Lifestyle Indicators[113] | | | |
|---|---|---|---|
| Personal Characteristics | Lodging | Transportation | Leisure Activities |
| Large amounts of cash | Expensive housing | Luxury or exotic cars | Expensive vacations |
| Designer clothes | Expensive furnishings | Numerous vehicles | Cruises |
| Expensive jewelry | Valuable art | Late model vehicles | Boats |
| Club memberships | Vacation homes | | Planes |

83. In addition, based on the over $2 million in personal expenses I identified, and that the Principals withdrew or transferred to themselves over $6.5 million in cash from SHE Beverage's bank accounts, over $5.6 million of which I am unable to account or validate, I also observed that the Principals made little to no distinction between personal and business transactions.

   iii.   <u>Unusually close association with vendors and customers and significant related-party transactions outside the normal course of business</u>

84. I observed evidence demonstrating that the Defendants maintained an unusually close association with vendors and customers, which was the third most common behavioral red flag in the 2018 ACFE survey.[114] For example, SHE Beverage engaged Just Go Green, a construction

---

[112] Fraud Examiners Manual, at 3.952.
[113] Fraud Examiners Manual, at 3.952.
[114] Fraud Examiners Manual, at 4.273-4.274.

company owned by Dirden's family, purportedly to perform construction services on a brewery. SHE Beverage purportedly paid Just Go Green over a **half-million** dollars during July 2017 through October 2019 to construct a brewery,[115] which had not produced any inventory for sale at least as of January 2021.[116] Notably, such purported payments for construction services from SHE Beverage represented a significant portion of Just Go Green's total sales: approximately 72% and 54% during 2018 and 2019, respectively.[117] Additionally, SHE Beverage purportedly had approximately $6,000 of beverage sales to Just Go Green.[118]  As another example, SHE Beverage recorded subcontractor expenses totaling $14,500 for purported services performed by Sweet Cheeks, an ultrasound clinic owned by the Dirden family, and recorded $8,851 in beverage sales to this entity.[119]

85. In addition to the Defendants' unusually close association with vendors and customers, I also observed other significant related-party transactions outside the normal course of business, which

---

[115] *See* Testimony Ex. 04, at pg. 16. I quantified the amount paid to Just Go Green during the period from July 2017 to October 2019 by summing the entries recorded to account "1505 Construction/Lease hold improvements" that included "Just Go Green" in the descriptions reflected in SHE Beverage's general ledger. [*See* SHE000006]

[116] *See* Testimony of Rose (February 3, 2021), at pg. 101, lines 21-25 to pg. 102, lines 105.  *See*, *also*, Testimony of Dirden (January 26, 2021), at pg. 74, lines 17-19.

[117] Entries recorded to account "1505 Construction/Lease hold improvements" for transactions with "Just Go Green" and "Just Go Green Incorporated" in SHE Beverage's general ledger during 2018 and 2019 were $362,250 and $160,800, respectively. [*See* SHE000006] Dirden quantified Just Go Green sales for 2018 and 2019 as "a little over [$]500,000" and "about [$]300,000," respectively. [*See* Testimony of Dirden, at pg. 23, lines 5-9]

[118] I quantified the amount of beverage sales to Just Go Green by summing the entries recorded to account "4002 Beverage Sales" that included "Just Go Green" in the descriptions reflected in SHE Beverage's general ledger. [*See* SHE000006]

[119] I quantified the amount of subcontractor expenses and purported beverage sales associated with Sweet Cheeks by summing the entries recorded to account "6145 Subcontractors" and "4002 Beverage Sales," respectively, that included "Sweet Cheeks" in the descriptions reflected in SHE Beverage's general ledger. [*See* SHE000006] See, *also*, Testimony Ex. 04, at pg. 17.

is another red flag cited by the ACFE and AICPA in connection with financial reporting fraud.[120] For example, I observed that SHE Beverage purchased Elite Green, a cannabis entity, from Shelby's sister, Stacey McNeely, on September 9, 2018 for a purchase price of $1,040,000.[121] Despite purportedly paying over $1 million for Elite Green, I understand that Elite Green had zero historical sales at the time of purchase and, as recently as February 2021, still had no product sales.[122]

86. The fact that the Defendants maintained an unusually close relationship with vendors and customers and gave effect to significant related-party transactions outside the normal course of business can, for example, facilitate collusion with such parties to defraud investors by engaging in fictitious purchases and pocketing the alleged payments or otherwise engaging in transactions on unfavorable terms to benefit either themselves or their family members. Notably, the Defendants did *not* provide disclosure to prospective investors in the Offering Documents regarding any of the foregoing transactions with entities owned by the Principals' family members. What's more, the Defendants explicitly stated in the 2018 PPM and 2018 Investment Guide that "**Conflicts of Interest**… Other than as described herein the Company is not expected to have significant dealings with affiliates,"[123] which is belied by the Defendants' dealings and transactions with related-parties.

---

[120] *See* ACFE Fraud Examiners Manual, at 1.237. The AICPA also identifies similar red flags in connection with financial reporting; specifically, "related party transactions that are also significant unusual transactions" and "significant transactions with related parties whose financial statements are not audited or are audited by another firm." [AICPA AU-C §240.A76, at pg. 194]

[121] *See* Testimony of Dirden, at pg. 42, lines 6-9; pg. 118, lines 11-14. *See, also*, S-1, at pg. 19.

[122] *See* Testimony of Rose, at pg. 113, lines 20-22; pg. 121, line 25; pg. 122, line 1. Elite Green was rebranded to The Pink Leaf after it was acquired. [*Id.* at pg. 232, lines 9-13]

[123] *See* Testimony Ex. 04, at pg. 19; Testimony Ex. 06, at pg. 55.

iv.    Exhibiting a general "wheeler-dealer" attitude

87. I observed evidence demonstrating, in my opinion, that the Defendants exhibited a general "wheeler-dealer" attitude involving shrewd or unscrupulous behavior, which was the sixth most common behavioral red flag in the ACFE's 2018 survey.[124] Not the least of such evidence includes the several material accounting misrepresentations and omissions made by Defendants in connection with their Offering Documents (*see supra* Section V.2), and I observed several other examples demonstrating this behavioral red flag.

88. *First*, Defendants stated in the 2018 Investment Guide that one of SHE Beverage's water products' (Supplement H20) health benefits included "Heart Health, Fertility, Aging, Anxiety, Cancer, Spinal Bifida, PMS, Menopause, Hydration, and the list goes on" and stated that the product was FDA approved.[125] I observed no credible support for such claims, and noted that the Defendants later admitted that they had never obtained FDA approval.[126]

89. *Second*, in the 2018 Investment Guide, the Defendants solicited funds from investors by stating that "SHE Beverage company is in the midst of our PRE-IPO Offering with a minimum buy in of $500.00 with a Share rate of $2.50 per share and has filed our S1 with the SEC"[127] and that "your initial investment doubles upon our IPO Launch, which is only months away."[128] In reality, the S-1 would not be filed with the SEC until January 2020, was stale when filed, and was eventually declared abandoned by the SEC in February 2021 (*see supra* ¶ 33). Such an investment gain on an IPO is obviously, a totally unreasonable assumption, and I did not see *Sufficient* or *Appropriate* evidence to support that the Defendants had a basis for believing this

---

[124] *See* Fraud Examiners Manual, at 4.273-4.274.
[125] *See* SHE000011, at 057.
[126] *See* Testimony of Rose, at pg. 163, lines 13-15.
[127] SHE000011, at 021.
[128] *Id.*, at 013.

was a true and correct statement.

90. *Third*, in the 2018 Investment Guide, Defendants touted their receipt of large offers to buy SHE Beverage to support its purported value, stating "we know based on recent offers to buy our brand (which range from [$]120 Million to [$]500 Million) that SHE Beverage Company's 'Public Announcement' will deliver the expectation to catapult our stock to a billion-dollar offer"[129] and "Supplement H20 water has already delivered an offer to purchase our formulas for over 500 Million Dollars."[130] I observed no credible support to substantiate these purported offers.

91. *Fourth*, in a video posted to YouTube on June 2, 2019 titled "Who is Lupe Rose – CEO of SHE Beverage," Rose makes several claims I was unable to substantiate about the value of SHE Beverage and purported health benefits of SHE Beverage's products.[131]  For example, Rose discusses an offer from "the Beam Group . . . that is still on the table" that she ultimately "declined" for "$120 million."[132]  Rose later testified that she could not remember the name of the company and stated it "was [made] orally" at an initial meeting about another company.[133]  Rose also stated that SHE Beverage's water product, Supplement H2O, had "official transcripts and studies that this product combats and or my FDA approval language is 'assists with' cancer, diabetes, autism, stress, anxiety, and so many other things."[134]  I observed no credible evidence to substantiate these purported claims, and noted that Rose later testified that "we never sought approval from the FDA."[135]

---

[129] *Id.*, at 013.
[130] *Id.*, at 021.
[131] *See* https://www.youtube.com/watch?v=k7dWbJgHjO4; last accessed May 1, 2023.
[132] *Id.,* at 4:34.
[133] *See* testimony of Rose at pg. 175, line 15 – pg. 178, line 2.
[134] *See* https://www.youtube.com/watch?v=k7dWbJgHjO4, at 5:41; last accessed May 1, 2023.
[135] *See* Testimony of Rose at pg. 246, lines 3-4.

v.    Large amounts of cash on hand or processed

92. I observed evidence demonstrating that the Defendants maintained and processed large amounts of cash, which is another common red flag indicating an increased opportunity to misappropriate assets.[136]  Because cash is fungible, has a specific value and is easily transported, it is the most commonly misappropriated asset.[137] The evidence in this case demonstrates a persistent pattern of transacting primarily in cash rather than by way of more traditional (and traceable) instruments, and demonstrates that the Defendants bypassed banking records entirely by using cash to pay for millions of dollars in purported expenses without ever depositing such cash in company bank accounts.[138]

93. For example, SHE Beverage's purported $3.2 million of "events" revenue, which comprised over 92% of SHE Beverage's 2017 and 2018 revenue reported in the Defendants' S-1, was from one customer: "The Social."  The Social also accounted for approximately $72,500, or nearly 30% of purported beverage sales during 2017 and 2018.[139]  All purported revenue from The

---

[136] *See* AICPA AU-C §240.A76, at pg. 197. [The first example provided by the AICPA as a characteristic that increases the opportunity to misappropriate assets is "[l]arge amounts of cash on hand or processed."]

[137] *See*, *e.g.*, Journal of Accountancy, *Enemies Within: Asset misappropriation comes in many forms*; by Joseph T. Wells, November 30, 2001. [https://www.journalofaccountancy.com/issues/2001/dec/enemieswithin.html] ["… Crooked employees clearly favor misappropriating [cash]—nearly nine in 10 illegal schemes in [a study of 2,608 cases of occupational fraud and abuse] involved the cash account.  The reasons should not be surprising: Cash is fungible, has a specific value and is easily transported."]

[138] *See, e.g.,* SHE Beverage Company Representation Letters as of and for the calendar periods ended June 30, 2019, December 31, 2018, and December 31, 2017, where Principals represented that "there were significant petty cash transactions (such as cash investments received) that occurred during the year and those funds were immediately sent out for business related expenses and not deposited into the Company's bank accounts." [*See* Testimony Ex. 10, at pg. 2 (No. 18); Testimony Ex. 11, at pg. 2 (No. 18)]

[139] *See* F09699-E000000260.

Social was received in cash.[140]  The Defendants also received at least $1.9 million of Investors

Proceeds in cash, which was never deposited into a SHE Beverage bank account.  During 2017

and 2018, journal entries were made to "zero out the petty cash account and assign which

accounts the cash was spent on," which entries "zeroed out" *over $3 million* of petty cash

purportedly spent during the two year-period.[141]

94. To be sure, evidence in this case makes clear that most all of SHE Beverage's transactions

during at least 2017 and 2018 were transacted in either cash or wire.[142]  Notably, based on my

analyses of SHE Beverage's bank statements, I observed that the Principals withdrew or

transferred to themselves over $6.5 million in cash during the period from January 1, 2017

through March 31, 2020.[143]

95. In sum, based on my analyses and using resources from the ACFE and AICPA, I have concluded

that the evidence in this case includes several red flags that demonstrate the *indicia* of financial

reporting and asset misappropriation fraud.

   **4.  Of the $15.4 million of Investor Proceeds, only approximately $3.4 million appears to
   have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for
   *bona fide* business purposes as described in SHE Beverage's offering documents.**

   i.  Introduction

---

[140] *See* F09699-E000000060.  *Note*, *also*, that the AICPA states that "there may be greater risks
of fraud in revenue recognition in the case of entities that generate a substantial portion of
revenues through cash sales." [AICPA AU-C §240.A34, at pg. 181-182]

[141] *See* F09699-E000000067.  The total amount of petty cash that was "zeroed out" during 2017
and 2018 was approximately $1.7 million and $1.6 million, respectively ($3.2 million in total).
SHE Beverage's external auditor, Pinnacle's, working papers state that the "[a]mounts were
approved by Kat Dirden." [*Id.*]

[142] *See, e.g.*, F09699-E000000052. [Pinnacle audit working paper over SHE Beverage's cash
accounts as of December 31, 2018, and 2017; "We noted that there was no bank reconciliation
performed as the Company does not write checks.  Most all transactions are cash or wire."]

[143] *See* **Exhibit 4**.

96. I have reviewed and analyzed SHE Beverage's financial records and other case materials[144] to quantify the amount of Investor Proceeds used by the Defendants that have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business purposes as described in the Offering Documents.[145]

97. In doing so, I reviewed the Principals' testimony transcripts for named vendors and employees or subcontractors that the Principals identified as being related to SHE Beverage's beverage business, and analyzed SHE Beverage's financial records and other case materials to identify and quantify payments to such vendors and employees or subcontractors.  I also reviewed SHE Beverage's bank records, accounting records, and other case materials to identify other payments to vendors or individuals for goods or services for which there appeared to be *Sufficient* and *Appropriate* evidence to support that such payments were related to SHE Beverage's beverage business.  My analysis included reconciling and reviewing transaction entries in SHE Beverage's

---

[144] Bank outflows were analyzed through March 31, 2020, for SHE Beverage accounts only as all accounts had a balance of essentially zero, or negative balance, at that time indicating that all investor proceeds had been exhausted.  I did observe in the detail of bank account records produced that beginning in April 2020 through August 2020, SHE Beverage also received over $1.3M in Small Business Administration ("SBA") pandemic related loans.  The scope of my review did not include evaluating for what such loans were used; however, I noted that such loans appeared to be associated with SHE Beverage's various businesses, such as Pink Leaf, SHE Meets, and Piccup, whose operations appeared minimal, and loans that were issued to the individual Defendants' own investment account. *See* SHE Beverage's bank records, derived from SEC-EPROD-000116890, SEC-EPROD-000117729, SEC-EPROD-000121855, SEC-EPROD-000130345, SEC-EPROD-000130634, SEC-EPROD-000132712, SEC-EPROD-000133755, SEC-EPROD-000134702, SEC-EPROD-000137459, SEC-EPROD-000140527, SEC-EPROD-000140658, SEC-EPROD-000144034, SEC-EPROD-000145898.

[145] My analyses and quantification of Investor Proceeds used for *bona fide* business purposes contemplates, *inter alia*, whether such use was *both* ordinary and necessary, consistent with U.S. tax law.  [*see, e.g.*, IRS Publication 535, Section 1, which states that: (1) expenses are deductible for tax purposes when they are both ordinary and necessary; (2) an ordinary expense is one that is common and accepted in your industry; and (3) a necessary expense is one that is helpful and appropriate for your trade or business.]  For purposes of this analysis, financial records and other case materials include those cited at **Exhibit 7** and discussed in the paragraphs that follow.

QuickBooks accounting records that corresponded to payments identified to assess to what such payments related and whether such payments were related to *bona fide* business expenses.

98. Based on my review and analyses, I found that only approximately $3.4 million of Investor Proceeds appears to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business purposes as described in SHE Beverage's Offering Documents. The $3.4 million is comprised, in summary, of the following categories, each of which will be explained in further detail in the ensuing section of my report:[146]

| Description | Amount *(in thousands)* |
|---|---|
| Employee payroll & subcontractor expenses | $1,439.1 |
| Machinery and equipment purchases | $449.7 |
| Inventory purchases | $405.5 |
| IPO fees | $382.9 |
| Rent and lease payments | $367.3 |
| Principals' compensation | $171.2 |
| Legal services | $107.2 |
| Accounting and auditing services | $55.6 |
| **Total** | **$3,378.5** |

ii.    Description of the categories of expenses that comprise the approximately $3.4 million used for *bona fide* business purposes as described in SHE Beverage's Offering Documents

99. *Employee payroll & subcontractor expenses*. SHE Beverage employed certain individuals and retained certain subcontractors in connection with SHE Beverage's beverage business. My identification and quantification of Investor Proceeds that appear to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business purposes included aggregating withdrawals and transfers reflected in SHE Beverage's bank records by or to individuals or entities who worked for or provided services to SHE Beverage's beverage business. Additionally, I analyzed SourceOne Payroll statements from February 2019 through

---

[146] *See* **Exhibit 7** for additional detail.

February 2020.[147] Where I was able to agree a payment or transfer from a SHE Beverage bank statement to the SourceOne Payroll statements, I included the portion of such bank payment or transfers related to individuals who worked for or provided services to SHE Beverage's beverage business.[148] Based on my review of SHE Beverage's financial records and other case materials, such individuals and entities included the following:[149] (1) Brandon Shelby;[150] (2) Briana McNeely; (3) Christina Malone; (4) David McLorren; (5) Denise Jones; (6) Erick Solis; (7) Graydon Brown; (8) Jamie Medina; (9) Jose Solis; (10) Monica Chalmers; (11) Ritzy Mullings; (12) Sydney Small; (13) Tania Gallardo; (14) Timoti Faaoloaga; (15) Wilfredo Castillo; (16)

---

[147] *See* SEC-SOPS-P-0000002.

[148] Transaction descriptions beginning with "She Beverage Com PAYROLL", "She Beverage Com DIR DEP" or "NATPAY" (totaling $272,192) appear to relate to payroll ran through SourceOne Payroll between March 8, 2019, and February 7, 2020. I reviewed the detailed SourceOne payroll statements, reconciled totals to the bank statements, and concluded that a portion of these payroll transactions relate to individuals who did not work for or provide services to SHE Beverage's beverage business; therefore, I only included a portion of these bank transactions ($202,781) as *bona fide* business expenses reflected in **Exhibit 7**. I was unable to identify payments in She Beverage's bank statements associated with SourceOne Payroll statements covering the check dates of February 28, 2019; November 1, 2019; November 15, 2019, and November 29, 2019, which reflected $35,337 in payroll associated with individuals who worked for or provided services to SHE Beverage's beverage business.  Because I was not able to validate such payments in SHE Beverage's bank statements, I did not include them as *bona fide* business expenses reflected in **Exhibit 7**.

[149] I noted that other individuals, including several relatives of the Principals and other SHE Beverage executives, received payments from SHE Beverage; however, to the extent that I did not observe *Sufficient* and *Appropriate* evidence to support that such payments were related to SHE Beverage's beverage business, they were excluded from my analysis as a *bona fide* business expense.  Withdrawals and transfers to one or more of the Principals were analyzed separately under the category "Principals' compensation." *See* Testimony of Rose at pp. 33-49, Testimony of Dirden at pp. 27-48, and Testimony of Shelby at pp. 23-46.

[150] Around late 2018 or early 2019, Mr. Shelby's role and responsibilities were transitioned from SHE Beverage's beverage business to the Women's Football League Association ("WFLA"), where he served as the WFLA's Commissioner.  [*see*, *e.g.*, Testimony of Brandon Shelby, at pg. 14, lines 5-9] For purposes of my analysis, I included all payments to Mr. Shelby through 2018, but excluded payments made thereafter on the basis that such payments did not relate to SHE Beverage's beverage business.

George Mathew; (17) Jose Solis; (18) Sheila Shelby-Crouch; and (19) MGM Architecture.[151] I

also included payments that appeared to relate to payroll taxes.[152]

100. *IPO fees*. SHE Beverage retained external consultants and incurred expenses in connection with

its attempted IPO.  My identification and quantification of Investor Proceeds that appear to have

*Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide*

business purposes included identifying payments made to such external consultants and other

expenses reasonably attributable to SHE Beverage's attempted IPO.  Specifically, I included all

expenses related to Excelsior Management Company, which I understand to be the consulting

company utilized by SHE Beverage to assist with drafting the Defendants' S-1 and to provide

other general IPO readiness services.[153] I also included payments to Broadridge, which I

understand provided SHE Beverage transfer agent services,[154] and payments to the SEC and

NASDAQ under the assumption that such payments related to SHE Beverage's S-1 filing.

101. *Rent and lease expenses*. SHE Beverage's beverage business utilized two facilities that were

under lease and for which SHE Beverage made rental payments beginning on and after January

1, 2017: (1) CBC Valley Realty, property located at 42601 8th Street West, Lancaster, CA, SHE

Beverage's initial corporate offices; and (2) Lancaster Marketplace, located at 44960 Valley

Central Way, Lancaster, CA, SHE Beverage's subsequent corporate office, taproom, brew house,

---

[151] George Mathew was SHE Beverage's part-time CFO, under the employ of the company
"Toptal."  Payments for the services provided by Mr. Mathew were to Toptal.  [*See, e.g.,*
Testimony of Rose, at pg. 212, lines 4-19]
[152] Payments for payroll taxes were identified based on the payment description in SHE
Beverage's bank records.  Specifically, such payments included the description "IRS
USATAXPYMT" and "IMPOUND TAX."
[153] *See*, *e.g.*, Testimony of Rose, at pg. 27.
[154] *See*, *e.g.*, Testimony of Rose, at pg. 193-194.

and store/boutique.[155]  My identification and quantification of Investor Proceeds that appear to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business purposes included identifying payments made to CBC Valley Realty and Lancaster Marketplace.

102. *Machinery and Equipment purchases*. SHE Beverage procured machinery and/or equipment in connection with its beverage business from vendors including: (1) Best Buy Brewing; (2) Pacific Brewery Systems; (3) Brew Magic System by Sabco; (4) Sac Town Union Brewing; (5) Sunbelt Equipment; and (6) Norco Truck Center, among others.[156] My identification and quantification of Investor Proceeds that appear to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business purposes included identifying payments made to such vendors.

103. *Inventory purchases*. As discussed above (*see supra* ¶¶ 49-55), I found that the Defendants used Investor Proceeds to procure inventory from various vendors beginning on or after January 1, 2017.[157] My identification and quantification of Investor Proceeds that appear to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business

---

[155] *See*, *e.g.*, Testimony of Dirden, at pg. 48-51.

[156] *See*, *e.g.*, Testimony of Rose, at pg. 101.  I identified payments to vendors Brew Magic System by Sabco and Sac Town Brewing in SHE Beverage's bank records, performed independent research, and found that such vendors sell brewery machinery and/or equipment. My identification of machinery & equipment also contemplates the asset listings in a November 21, 2022, Asset Purchase Agreement between Urban Television Network Corp. and SHE Beverage. [*See* SEC-EPROD-FTI-000000711, at pg. 51-87] In reconciling such vendor payments to SHE Beverage's accounting records, each payment was attributed to accounts 152X or 153X, representing *Machinery & Equipment, Brewery Furniture, Office/Facility Furniture, Fixed Asset Furniture,* and *Vehicles*.  I have therefore assumed that identified payments to such vendors in SHE Beverage's bank records were for the purchase of machinery and/or equipment.

[157] *See* **Exhibit 2** for a listing of such vendors.

purposes included identifying payments made to and/or invoices from each of such vendors.

104. *Principals' compensation*. The Principals received payments for compensation from SHE Beverage during the period beginning on or after January 1, 2017.[158]  My identification and quantification of Investor Proceeds that appear to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business purposes included aggregating payments, withdrawals, and transfers reflected in SHE Beverage's bank records to one or more of the Principals that were also classified as "Executive Comp" or "Subcontractor" in SHE Beverage's accounting records.[159]  As discussed above (*see supra* ¶ 57), I am unable to account and validate specifically for what the other $5.6 million of cash withdrawals and transfers were used, and have therefore excluded such amounts on the basis that there is not *Sufficient* and *Appropriate* evidence to support that they were used for *bona fide* business purposes as described in SHE Beverage's Offering Documents.

105. *Legal services*. I understand that SHE Beverage retained attorney firms that provided services in connection with SHE Beverage's beverage and non-beverage related businesses and legal matters. My identification and quantification of Investor Proceeds that appear to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business

---

[158] *See*, *e.g.*, Testimony of Rose, at pg. 210; Testimony of Shelby, at pg. 18-19; Testimony of Dirden, at pg. 19-20.  I observed that the employment agreements of Rose, Shelby, and Dirden called for annual salaries of $250,000, $200,000, and $175,000, respectively [*see*, *e.g.*, Testimony Ex. 07, at pg. 27]; however, the Principals have affirmed that they were not paid such salaries.  *Id.  See*, *also*, Defendants' Response to SEC's First Set of Interrogatories and First Set of Requests for Production of Documents, dated April 25, 2022, Item No. 6. ["the company owes the individual Defendants payroll for 3 years."]

[159] Specifically, SHE Beverage's QuickBooks general ledger.  [*see* SHE000006] Such payments were described in SHE Beverage's bank or accounting records as "Transfer", "Online Transfer", "Check", or "Cashed Check" to Kat Dirden, K. Dirden, Lupe Rose, Sonja Shelby, or S. Shelby. *See* **Exhibit 7** for additional detail.

purposes included identifying payments made to EAD Law Group LLC, Ervin Cohen & Jessup, and Fitzgerald Yap Kreditor LLP.[160]

106. *Accounting and auditing services*. As discussed above (*see supra* ¶ 29), Pinnacle provided audit services to SHE Beverage in connection with the Defendants' S-1 filing.  Pinnacle also provided tax services to SHE Beverage.[161]  SHE Beverage also retained Kondler & Associates for certain accounting advisory services.[162]  My identification and quantification of Investor Proceeds that appear to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business purposes included identifying payments made to Pinnacle and Kondler & Associates.

107. In sum, based on my analyses of financial records and other case materials, I have concluded that, of the $15.4 million of Investor Proceeds, only approximately $3.4 million appears to have *Sufficient* and *Appropriate* evidence to support that such proceeds were used for *bona fide* business purposes as described in SHE Beverage's Offering Documents.

---

[160] I understand that one or more of the Defendants retained other attorney firms that provided services in connection with, *e.g.*, defense against the Complaint and other personal reasons. Payments to such attorney firms were excluded from my quantification of *bona fide* business expenses.  *See, e.g.,* F09699-E000000339.

[161] *See*, *e.g.*, Testimony of Sheila Shelby-Crouch, at pg. 181, lines 1-8.

[162] *See*, *e.g.*, Defendants' Response to SEC's First Set of Interrogatories and First Set of Requests for Production of Documents, dated April 25, 2022, Item No. 14.

* * *

108. I have based my opinions and analyses on the documents and information available to me at the time I signed this expert report. If and when new evidence arises, I may supplement or modify my opinions to reflect that evidence.

109. If called to testify, my testimony may include an explanation of the principles that underlie the opinions expressed herein. I may also make and use demonstratives to help explain my opinions.

Respectfully submitted,

Eric Poer, CPA, CFF, CFE, ABV

May 5, 2023

## Index of Appendices & Exhibits

| Index | Description |
|---|---|
| Appendix A | *Curriculum vitae* |
| Appendix B | Testimony history |
| Appendix C | Documents relied upon |
| Exhibit 1 | Analyses of Investor Proceeds Raised by Defendants |
| Exhibit 2 | Analyses of Investor Proceeds spent on inventory |
| Exhibit 3 | Analyses of inventory spend |
| Exhibit 4 | Analyses of the Principals' cash withdrawals and transfers |
| Exhibit 5 | Analyses of the Principals' personal expenditures |
| Exhibit 6 | Analyses of Principals' personal capital contributions |
| Exhibit 7 | Analyses of *bona fide* business expenses |
| Exhibit 8 | Detail of Wells Fargo Bank Outflows |

# Appendix A



# Eric Poer

Senior Managing Director, Co-Leader of Securities Accounting and Regulatory Enforcement Practice

Forensic & Litigation Consulting

50 California Street, Suite 1900, San Francisco, CA  94111
+1 415 283 4229
Eric.Poer@fticonsulting.com

**Education**

B.S. Public Finance, Indiana University

**Certifications**

Certified Public Accountant (CPA) Oregon and California

Certified Fraud Examiner (CFE)

Certified in Financial Forensics (CFF)

Accredited in Business Valuation (ABV)

**Associations**

American Institute of Certified Public Accountants (AICPA)

Association of Certified Fraud Examiners (ACFE)

Oregon Society of Certified Public Accountants (OSCPA)

Eric Poer is a Senior Managing Director and Co-Leader of the Securities Accounting and Regulatory Enforcement practice at FTI Consulting. He has more than 25 years of experience providing attorneys and clients with complex dispute consulting, forensic accounting, investigatory engagements, financial statement audits and reviews, as well as deposition and trial testimony.

Mr. Poer brings to his clients an array of services designed to help organizations and individuals address critical issues in litigation and to mitigate risk, enhance corporate governance and improve performance.  He directs large-scale financial investigative assignments including forensic accounting investigations, financial fraud investigations and white collar crime investigations.

Mr. Poer's background as an accountant includes performing financial statement audits of publicly and privately held companies and providing merger, acquisition and divestiture services.  He also has considerable experience in labor and employment disputes and investigations.

Mr. Poer's litigation and dispute advisory services experience includes assisting domestic and international clients in high-stakes commercial and securities litigation dispute disputes. He assists in-house and external counsel in matters involving accounting analysis and the economics and financial analyses of complex transactions and damages resulting from a variety of civil claims. Additionally, Mr. Poer has extensive experience providing expert witness testimony in more than 35 securities and commercial litigation matters.

Prior to joining FTI Consulting, Mr. Poer worked on complex litigation and investigative matters at LECG and was also a Financial Statement Auditor at KPMG, which is an internationally recognized public accounting firm. Before joining KPMG, he worked at Arthur Andersen and UBS financial services.

Mr. Poer has served as an adjunct professor at Golden Gate University where he instructs a post-graduate forensic accounting course on conducting independent corporate financial investigations.

**EXPERTS WITH IMPACT™**



## Relevant Experience

### Forensic Accounting and Board Investigations

— Retained by counsel for the board of directors and investors of a large, privately held retail organization to investigate potential allegations of improper tone at the top and alleged harassment conducted by a C-suite executive and its effect on accounting practice and policies. FTI investigated relevant documentation and data and interviewed relevant personnel to deliver findings recommendations to the board.

— Retained by counsel of a former member and employee of a large investment firm who claimed to be improperly terminated. Provided analysis of alleged lost compensation, including stock options, bonuses, salary and equity.

— Leader of the FTI Consulting team retained by counsel representing a committee of independent directors of Wells Fargo & Company in connection with an ongoing investigation into various sales practices and potential financial reporting issues that has received significant regulatory and congressional attention. Led a large multidisciplinary team to analyze billions of customer transactions and internal company records spanning more than 10 years. FTI's analyses and the committee's findings were included in a publicly disclosed report, and the associated executive pay clawbacks were the largest in U.S. banking history and among the largest in corporate America.

— Retained by counsel representing a former C-suite executive of a technology company under investigation by regulators for alleged improper conduct related to booking of transactions. Provided forensic accounting and economic damages support and presented analysis to the SEC.

— Retained by counsel representing a former C-suite executive of a technology company being sued derivatively by shareholders over severance compensation, alleging that the former executive's compensation was improperly granted by the board of directors, improperly disclosed when their employment was terminated, and should be clawed back in full. Provided forensic accounting and economic litigation support.

— Retained by counsel for a healthcare insurance company involved in litigation surrounding the acquisition of a failed large-scale medical claims administration system and related business. Provided forensic accounting, damages and analysis, work product consulting and supported a software implementation expert on liability issues.

— Retained by a financial institution to analyze its securities lending program in connection with an SEC investigation.

— Retained by counsel representing a large European bank to provide expert analysis of alleged breach of contract, misrepresentation and fraudulent inducement relating to fixed income securities purchase contract.

— Retained by counsel to serve as an expert witness in an SEC administrative proceeding involving allegations of improper revenue recognition in the consumer technology industry. Prepared an expert report addressing technical accounting and US GAAP requirements and the accounting judgments of the CFO.

— Retained by a Fortune 500 semiconductor company to conduct a forensic accounting investigation of potential employee fraud with regards to improper payments from a vendor. The investigative team found that the employee received kickbacks from the vendor through a shell corporation and ultimately the employee was dismissed and the vendor relationship was terminated.

— Retained by a California regulated Company to investigate potential kickbacks and fraudulent vendors. Investigative finds were used by law enforcement to recover funds and prosecute perpetrators as well as to deliver internal control and overall process improvements surround the vendor setup and payment processes.

— Retained by the audit committee of an engineering/manufacturing company to perform an investigation of their CEO's travel & entertainment expenses prior to IPO. Based on initial findings the investigation was expanded to include a full multi-year review of accounts payable and the vendor master file data to determine if any improper payments were made or assets misappropriated. Recommended internal controls and overall process improvements.

— Investigated a local government entity that provides tax-exempt financing to non-profit entities and other borrowers regarding allegations of a multi-million dollar embezzlement of bond funds by a former executive. Investigative findings



were used by the U.S. Attorney's Office in its prosecution of the former executive. Recommended internal controls and overall process improvements.

— Conducted an independent investigation on behalf of a State Board of Accountancy whereby there were allegations of fraud and professional misconduct associated with a CPA firm's work in connection with a sale of a large healthcare facility.

— Retained by counsel of the special committee of the board of directors of an alternative energy company to perform an independent investigation of CEO's travel & entertainment expense accounts and potential accounting irregularities concerning vendors.

— Retained by the special committee of a commodities trading company to perform an internal investigation regarding executive officers' conduct and the company's historical practice of taxing employee perks and sales incentives.

— Retained by the special committee of the board of directors of a public company (semiconductor) to perform a forensic investigation of the company's historical stock option granting practices to determine if backdating of stock options had occurred and to opine on the correct accounting treatment of stock option grants with regard to the company's restatement.

— Retained by a Fortune 500 company in the semiconductor industry to complete a multi-country (US, Japan, Germany, France, and Korea) investigation of select suppliers into the potential misappropriation of its intellection property and improper royalty payments.

— Retained by special counsel of the nominating and governance committee of the board of directors of a public company (wireless devices) to perform a forensic accounting investigation of the company's historical stock option granting practices to determine if backdating its stock options had occurred and to opine on the correct accounting treatment of option grants with regard to the company's restatement. Retained by the company to evaluate the financial results related to its stock option restatement in accordance with GAAP.

— Performed an investigation of a public utility's policies, practices, internal controls, and potential employee misconduct surrounding customer mailings and the associated compliance with U.S. Postal Service rules and regulations. Assignment included a multi-year ongoing monitorship.

— Retained by special counsel of the special committee of the board of directors of a public company (broadband devices) to perform a forensic investigation of the company's historical stock option granting practices to determine if backdating of stock options had occurred and to opine on the correct accounting treatment of stock option grants with regard to the company's restatement.

— Retained by counsel in response to a Security and Exchange Commission (SEC) inquiry to perform a forensic investigation into the proper conversion of foreign employee stock options to domestic (U.S.) employee stock options and the appropriateness of the US GAAP disclosures.

— Retained by multi-national broker-dealer in response to an SEC inquiry company to investigate its historical fee based billing system related to investment accounts whereby fees were charged to clients based on assets under management. Provided detailed calculations of actual versus hypothetical asset based fee billing on over 1,200 accounts for a major broker-dealer in the United States. Calculations were prepared over the life of the respective accounts, in some cases over a 10 year period, on a monthly/quarterly basis. Additionally, recalculated what remediation interest was due to various account holders based on any overbilling that actually occurred in the accounts. Final report was used to present a remediation proposal to the SEC.

— Retained by an insurance company to determine if an audit failure occurred in connection with the issuance of audited financial statements that were restated in connection with fraudulent misappropriations of assets over a multi-year period perpetrated by company personnel.

— Conducted an independent investigation on behalf of a State Board of Accountancy whereby there were allegations of fraud and professional misconduct associated with a CPA firm's work in connection with fraudulent tax reporting.



— Retained by of a biotechnology company to perform an investigation of travel and expense transactions submitted on behalf of the CEO and other eligible employees for reimbursement.  This included an analysis of the Company's reporting systems and identifying any potential misappropriation schemes.  Presented investigative findings and recommended internal controls and T&E process improvements.

— Retained by counsel for a financial services company to investigate the sales practices of a business unit of the company as originally alleged in *The Wall Street Journal* via various corporate whistleblowers. Matter was favorably resolved without litigation.

— Retained by a multinational enterprise software company to perform a compliance audit of a third-party reseller located in Central America in relation to a Foreign Corrupt Practices Act investigation brought by the U.S. Securities and Exchange Commission.  Our investigative findings lead to a United States consent order and monitorship for FCPA violations related to software sales in foreign jurisdictions.

— Retained by counsel for the board of one of the largest investment funds in the world to provide forensic accounting and technology investigative services related to alleged "leaks" and possible "malfeasances".

— Retained by counsel for the board of a large technology "ride-share" company to perform a fulsome investigation of conduct by staff to evade local law enforcement as originally alluded in The New York Times.  In addition to traditional investigative techniques we also investigated various "geo fencing technology" and other structured data platforms.

— Retained by counsel of the CFO of a publicly traded consumer electronics firm, in a director and officer defense matter, to evaluate the Company's application of U.S. GAAP in its accounting for inventory and associated internal controls. Advised counsel on technical accounting issues and litigation strategies in connection with SEC fraud allegations. This matter was favorably resolved without litigation.

— Retained by counsel of a private equity investment company to perform an investigation and evaluate the reasonableness of the travel and entertainment expenses incurred by the former CEO of a portfolio company who had alleged wrongful termination.

— Retained by the trustee of a failed food distribution company in bankruptcy to determine if improper transactions were made or assets were improperly removed from the company.

## Investment Disputes

— Retained by counsel to provide accounting analysis and litigation support for a Chinese automobile retailer which was the target of a class action securities lawsuit, alleging the company concealed its declining financial condition cash shortage by raising money through investors in China using variable interest entities ("VIEs") to conceal the financing activities in its SEC filings.

— Retained by a large financial institution to analyze class certification issues in connection with investments made in a securities lending program for ERISA clients.

— Retained by a large financial institution to analyze class certification issues in connection with investments made in a securities lending program for public pension clients.

— Retained by a financial institution to analyze corporate governance issues and responsibilities of financial officers in connection with MBS securitizations.

— Retained by counsel in a Delaware M&A litigation to conduct a forensic review and damages assessment of various financial revenue forecasts and the contemporaneous correspondence during due diligence information preceding an acquisition and to opine on damages of alleged sell-side fraud.  Presented findings at mediation and it was favorably settled.

— Retained by an international financial institution to analyze certain complex securities lending activity and cross board trading activity in a substantial dispute with the IRS. Expert witness reports on economic substance were issued in connection with the viability of various tax and investment trading strategies. Damages alleged were in excess of $450 million.



Eric Poer

— Retained by a financial institution in several class action and private litigation matters concerning securities lending practices and overall investment suitability to lead a multidisciplinary team in analyzing activities relating to multi-billion dollar investment portfolios and the corresponding "indirect" and "direct" securities lending activities over a multi-year period. Damages alleged are in excess of $1 billion dollars.

— Retained by a large multi-national financial institution in a breach of contract investment dispute to lead a multidisciplinary team in analyzing a multi-billion dollar investment portfolio and the accompanying securities lending activities over a multi-year period. Damages alleged were in excess of $350 million. Primary focus of investments analyzed were domestic and international ABS/MBS securities ranging from prime to sub-prime credit collateral quality.

— Retained by counsel to determine the economic damages suffered by Russia's largest railcar leasing company relating to a former executive's misappropriation of trade secrets, breach of fiduciary duty, and unfair business practices. Specifically, determined compensatory damages related to the company restructuring at significantly less advantageous terms due to the misappropriation of confidential information and trade secrets.  Additionally quantified unjust enrichment damages related to the breach of a termination agreement.

— Retained by a financial institution on numerous breach of contract and investment suitability matters whereby the securities lending reinvestment and lending activity is at issue.

— Retained by financial institution in a breach of contract investment dispute to analyze forensic accounting evidential matter relating to investment damages in excessive of $300 million in connection with various exotic fixed income investment products.

— Retained by a governmental entity to review a multi-billion dollar fixed income investment portfolio to analyze the portfolio for potential suitability and concentration issues.

— Retained by a large public pension plan to review certain investment activity associated with various private equity investments in excess of $1 billion of invested capital. Some of the issues reviewed were valuation processes, net asset value calculations, contract compliance, fee structures, investment, and financial statement analyses and other investigative services.

— Retained by plaintiffs and respondents in hundreds of broker-dealer matters that involve alleged fraudulent, improper or unsuitable trading with regards to retail and institutional investors. Have provided expert testimony in over 30 matters in NASD, NYSE and FINRA arbitration venues.

— Retained by counsel to provide advice and prepare various market timing and late trading analyses in a criminal case involving alleged market timing and late trading of various institutional investors.

— Retained by counsel to evaluate complex option trading strategies known as conversions and reversals in an investment dispute between various hedge funds, floor brokers and other market participants.

— Retained by counsel representing a multi-national broker-dealer to advise on the adequacy of the due diligence performed on a hedge fund being offered to retail investors.

— Retained by a hedge fund in response to an SEC inquiry as to the company's accuracy and its compliance with the Association for Investment Management and Research's (AIMR) presentation standards under global investment performance standards (GIPS) in connection with its marketing literature offering its investment advisory services.

— Retained by counsel to audit and test a multi-national broker-dealer's margin system for compliance with federal regulations surrounding various investment securities.

## Litigation Engagements

— Retained and testified in a confidential JAMs arbitration about False Claims Matters and valuation issues and damages related to a $100M whistleblower retaliation claim.



— Retained and testified in a confidential JAMs arbitration about False Claims Act matters, valuation issues and potential damages related to a multi-million dollar compensation claim.

— Retained by counsel of a foreign private issuer in a securities class action matter involving transfer pricing disputes and GAAP and IFRS accounting for contingencies. The potential damages were in excess of $900 million and the matter settled favorably.

— Retained by counsel to analyze public policy regarding non-compete agreements in connection with a senior executive's alleged violation of a non-compete clause.

— Retained by a variety of prominent financial institutions in connection with eight different litigation matters to analyze the due diligence they conducted in connection with their issuance of MBS securitizations.

— Retained by a former founder of a technology company to analyze corporate governance issues in connection with a litigation brought by that company.

— Retained by counsel in an SEC Administration Proceeding to provide expert testimony surrounding allegedly fraudulent revenue where the CEO and CFO of a public company were accused of issuing materially misstated financial statements due to bogus revenue transactions.

— Retained by counsel of the CFO of a publicly-traded biotech firm to evaluate the company's disclosure of its related parties and contacts in its financial statements and annual reports. Advised counsel on technical accounting issues and litigation strategies in connection with SEC and DOJ investigations of the CFO.

— Retained by counsel of a large US based financial institutions to provide expert analysis related to a breach of contract dispute with damages alleged to be in excess of $150 million. The dispute required applying complex damage theories and analyzing historical: accounting data, economic data, and capital market data related to residential mortgage loan originators.

— Located and provided litigation support for an "industry" expert in various solar technologies and assessing claims that our client misappropriated trade secrets. This matter was favorably resolved.

— Retained by counsel as a work product consultant in significant employment litigation matter involving the appropriate IFRS accounting for complex mortgage-backed securities.

— Retained by counsel of professional services firm to provide historical accounting analyses, financial analyses, and various solvency analyses and opine on the company's historic and ongoing practices with respect to employee and partner compensation practices.

— Retained by counsel representing a prominent hotel and gaming registrant in a dispute concerning the valuation of certain equity and debt instruments as well as proper GAAP treatment of certain items.  We provided litigation support as well as locating a specific industry testifying expert and supporting that expert through the litigation. Matter settled favorably.

— Retained by counsel of retired shareholders of a privately held technology company in arbitration to provide technical accounting, financial analysis, solvency analysis and opine on the company's historic and ongoing ability to make redemption payments.

— Retained to analyze the origination of sub-prime mortgage loans at a large mortgage loan originator to evaluate the Company's historical accounting disclosures and allegations of fraud. In connection with our work, we reviewed various accounting disclosures for compliance with GAAP and compared those disclosures to the historical practices of its peers. Additionally, we were able to reconstruct the Company's historical internal records of the sales of various mortgage products and intersect that data with the timing of the Company's historical accounting disclosures and various market events.

— Retained by counsel to analyze various accounting, audit, and Sarbanes-Oxley issues in connection with a former CEO being investigated by the SEC and DOJ regarding stock options backdating.



— Assisted counsel on an engagement to analyze various transactions associated with one of the most significant fraudulent schemes undertaken by a European company.

— Provided litigation support in a Securities Litigation matter. Specifically we analyzed damages issues in a Section 11 class action matter and provided litigation support. This matter settled favorably.

— Retained on multiple engagements involving former officers to evaluate forensic accounting issues in connection with stock option backdating issues raised by the SEC and DOJ.

— Retained by counsel to evaluate the financial statements, various transactions and certain contracts to determine to what degree an "alter ego" relationship existed between numerous entities under common control.

— Retained by counsel to calculate the damages in a breach of contract matter involving a domestic and international distribution agreement related to certain very well established "fashion" fragrances.

— Analyzed the sophistication of various RMBS investors and the information they had available to them in making RMBS investments.  Located the specific industry "materiality" expert and provided litigation support. Matter settled favorably.

— Retained by counsel as a work product consultant to provide analysis and advice regarding various accounting issues with regard to stock option accounting in a criminal case involving alleged backdating of stock options by the CEO of a public company.

— Retained by counsel to provide advice and prepare various statistical analyses related to a derivative lawsuit against various directors and officers of a public company (semiconductor) related to its historical stock option accounting practices.

— Retained by counsel on an antitrust case (building materials) to prepare an analysis of the commonality of potential class members associated with the class certification portion of a potential class action matter.

— Retained by counsel on a substantial antitrust case (commodities) to prepare a damage analyses of potential anti-competitive pricing practices to various classes of customers in a large class action.

— Retained by counsel of a publicly traded manufacturing company to serve as a cost accounting and damages expert in an arbitration regarding a breach of contract dispute related to the prices charged to major food processor over a twenty year period. Alleged damages were in excess of $700 million. This was successfully arbitrated with zero damages for our client.

— Retained by counsel to serve as expert witness regarding damages to an employee that had a profit sharing agreement with a large, private telecommunications company.  The employee alleged that he was wrongfully terminated and the case was ultimately settled.

— Retained by bank defendants in various high profile civil and criminal RMBS litigation matters.  Performing extensive analysis on contemporaneous due diligence performed by corporate affiliates of the defendant as loan originator and RMBS sponsor and underwriter.  Leading research efforts and potential development of expert testimony in collaboration with preeminent scholar in the are of securities due diligence.

— Retained by counsel for a municipality being sued by the US Securities Exchange Commission for alleged fraud that took place in connection with a municipal bond offering to provide litigation support regarding economic materiality and county tax assessor standard of care issues.   This matter settled favorably.

— Retained by counsel of a leading social media technology company to provide consulting services in a class action alleging discrimination in promotion.  Analyzed the alleged impact on the class and several different metrics including selection rate, promotion rate, and time to promotion.  The Class was not certified and did not proceed forward.



Eric Poer

## Post-Acquisition Disputes

— Retained in a post-acquisition purchase price dispute by a media conglomerate company. Activities consisted of providing strategic advice regarding the application of U.S. GAAP standards to the buy/sell agreement. Disputed items included RSUs, accounts receivable, cash in transit, and other working capital items.

— Retained by counsel in a California Superior Court matter involving a nearly $1 billion acquisition of a publicly traded advanced materials company. Performed extensive valuation analyses to determine impact on deal price if financial projections were made to align with management's public statements and/or alternative contemporaneous forecasts. Counsel was successful in achieving an extremely favorable settlement.

— Retained in a post-acquisition purchase price dispute by an international financial services company. Activities consisted of providing strategic advice regarding the application of U.S. GAAP and submission of expert reports on potential purchase price adjustment in excess of $300 million. Disputed items involved proper application of U.S. GAAP and valuation of complex mortgage-backed financial instruments under fair value accounting standards and other complex tax valuation issues.

— Retained by a Fortune 500 company in a post-acquisition purchase price dispute by an international consumer products company in connection with a spinoff. Activities consisted of providing strategic advice regarding the application of U.S. GAAP and submission of expert reports on potential purchase price adjustment in excess of $70 million. Disputed items involved proper application of U.S. GAAP with regards to complex tax issues and other miscellaneous balance sheet items.

— Retained by counsel to serve as a Special Master Selector in a dispute involving earn-outs in the software industry.

— Retained in a post-acquisition purchase price dispute of a Fortune 50 consumer products company. Activities consisted of providing strategic advice regarding the buy/sell agreement and analyzing the buyer's proposed purchase price adjustments. Disputed items involved accounts receivable, trade and promotional costs, and other miscellaneous items.

— Retained in a post-acquisition purchase price dispute in high-tech industry. Activities consisted of providing strategic advice regarding the buy/sell agreement and analyzing the buyer's proposed purchase price adjustments. Disputed items involved royalties, contingent liabilities, working capital items and other miscellaneous balance sheet items.

— Worked on behalf of a large commercial mortgage REIT to advise on the proper U.S. GAAP accounting and disclosure requirements in connection with a public transaction. Amounts at issue were in excess of $200 million.

— Worked on behalf of an independent arbitrator in connection with a post-acquisition dispute to resolve various working capital disagreements between the buyer and seller. Evaluated and applied the appropriate technical accounting literature in connection with the terms of the acquisition agreement to render an opinion on receivables, inventory valuation, various accruals, and debt provisions.

— Retained by counsel representing a global media enterprise to assist with a post-acquisition earnout dispute dealing with various accounting topics including foreign currency translations, revenue recognition, and allowance for doubtful receivables.

— Retained by counsel in a Delaware post-acquisition dispute involving revenues and valuations pertaining to a company offering enterprise SaaS, IoT, and mobile solutions. This matter was favorably settled.

— Retained by counsel in a post joint venture dispute between some of the largest healthcare organizations in the Southern California region.  Performed various valuation analyses to determine the historical and future impact of the affiliation's realignment, including credit rating losses, lost opportunities, and other consequential damages. The amount of Damages at issue was in excess of $1 billion and was settled favorably.



Eric Poer

## Publications and Speaking Engagements

— Feature Panelist, " Silicon Valley Spotlight: Regulation, Enforcement and Prosecution Trends", Silicon Valley, CA, May 12, 2022.  Moderated by John Hemann, Esq. Cooley. Other featured panelists:  Melinda Haag, Esq. Paul Weiss, Jennifer Lee, Esq. U.S. Securities Exchange Commission and Eric Poer, CPA FTI Consulting. Palo Alto, CA. Securities Enforcement Forum West 2022.

— Feature Panelist, " Silicon Valley Spotlight: Regulation, Enforcement and Prosecution Trends", virtual event, May 13, 2021.  Moderated by Shannon Eagan Esq., of Cooley LLP.  Other featured panelists:  Gavin M. Masuda Esq., of Latham & Watkins LLP and Monique Winkler, Associate Regional Director, U.S. Securities and Exchange Commission, San Francisco, CA.  Securities Enforcement Forum West 2021.

— Moderator, "How Data Privacy Laws Affect Consumers, Businesses, and Service Providers: A discussion on California's new data privacy law." Keynote presentation at the California Society of Certified Public Accountants – Forensic Services Section meeting, Los Angeles, CA, May 17, 2019. Featured panelists: Patrick Robbins, Esq. and Emma Maconick, Esq. of Shearman & Sterling and Michael Garibaldi, Chris Zohlen and Ron Yearwood from FTI Consulting.

— Featured Panelist, "Silicon Valley Spotlight: Regulation, Enforcement and Prosecution Trends", San Francisco, CA, May 10, 2018. Moderated by James N. Kramer, Esq., of Orrick, Herrington & Sutcliffe. Other featured panelists: Philip S. Khinda, Esq. of Steptoe & Johnson LLP, and Erin E. Schneider Esq., Associate Regional Director U.S. Securities and Exchange Commission, San Francisco, CA. Securities Enforcement Forum West 2018.

— Association of Business Trial Lawyers ("ABTL") Featured Panelist, "Managing Collaboration During Crisis Events", San Diego, CA, October 6, 2017. Moderated by the Hon. Charles Margines, Esq., Orange County Superior Court. Other featured panelists: Carolyn Kubota, Esq. of Covington & Burling, LLP and Benjamin Wagner, Esq. of Gibson Dunn & Crutcher, LLP. ABTL West 2017.

— Litigation Services Handbook's 6th edition: Chapter 30: Securities Finance Disputes, New York: John Wiley & Sons, 2017, Co-author with Edmon Blount and Tiko Shah.

— Featured Panelist, "Silicon Valley Spotlight: Regulation, Enforcement and Prosecution Trends", Palo Alto, CA, May 11, 2017. Moderated by Jim Kramer, Esq., Orrick, Herrington & Sutcliffe.  Other featured panelists: Michael Dicke, Esq. of Fenwick & West and Erin E. Schneider, Esq., Associate Regional Director SEC San Francisco, CA. Securities Enforcement Forum West 2017.

— Featured Panelist, "Silicon Valley Spotlight: Regulation, Enforcement and Prosecution Trends", San Francisco, CA, May 12, 2016. Other featured panelists: James N. Kramer of Orrick, Herrington & Sutcliffe, Craig Martin of Morrison & Foerster, Erin E. Schneider, Esq. of the SEC, San Francisco, CA and Kyle F. Waldinger of the DOJ. Securities Enforcement Forum West 2016.

— Panelist, NYSE Governance Services: "Law in the Boardroom 2015"; IT and Cybersecurity. Panel discussion with Tom Brown, former DOJ cybercrime specialist regarding cyber issues and corporate governance items of interest to Directors and Officers.

— Featured Panelist, "SEC Practice-Current Developments in Trials, Testimony, Wells Process, Administrative Proceedings & Settlements", San Francisco, CA, May 13, 2015, Securities Enforcement Forum West 2015.



# Appendix B

FTI Consulting
50 California St.
Suite 1900
San Francisco, CA 94111
+1.415.283.4200 telephone
www.fticonsulting.com

# Mr. ERIC B. POER, CPA, CFF, CFE, ABV
Senior Managing Director
FTI Consulting, Inc.

Testimony History (2019 – 2023)

JAMS Arbitration with Hon. Judge Kornreich, Deposition
    New York, NY                                   (Retained by Defendant)
    Confidential: Breach of Contract Dispute - damages     (January 16, 2020)

        Counsel:           Brian Hail, Esq.
                          Goodwin Proctor
                          New York, NY

JAMS Arbitration with Hon. Judge Kleinberg
    San Francisco, CA                             (Retained by Plaintiff)
    Confidential: Post Acquisition Dispute           (January 14, 2021)

        Counsel:           Brian Schnarr, Esq.
                          Hanson Bridgett
                          San Francisco, CA

AAA Arbitration with John Townsend, Esq., Mark Kantor, Esq., Richard Chernick, Esq. (Retained by Defendant)
    San Francisco, CA                             (October 18, 2021)
    Confidential: Breach of Contract Dispute
    Counsel:           James Yoon, Esq.
                          Wilson Sonsini Goodrich & Rosati
                          Palo Alto, CA

JAMS Arbitration with Richard Chernick, Esq.
    San Francisco, CA                             (Retained by Defendant)
    Confidential: Breach of Contract Dispute           (April 8, 2022)
    Counsel:           J. Colby Williams
                          Campbell & Williams
                          Las Vegas, NV

# Appendix C

Export Report of Eric Poer
In re SEC vs. SHE Beverage Company, Inc., *et al.*
Appendix C
Documents Relied Upon

| Case Pleadings & Court Documents |
|---|
| U.S. District Court, Central District of California, Case No. 2:21-cv-07339, Document no. 1, Complaint, filed on September 14, 2021 |
| Defendants SHE Beverage Company, Inc.'s, Lupe L. Rose's, Sonja F. Shelby's and Katherine E. Dirden's Answer To The Complaint |
| Defendants' Response to SEC's First Set of Interrogatories and First Set of Requests for Production of Documents, dated April 25, 2022 |
| Judgment as to Lupe L. Rose, dated March 29, 2023 |
| Judgment as to Sonja F. Shelby, dated March 29, 2023 |
| Judgment as to Katherine E. Dirden, dated March 29, 2023 |

| Deposition Transcripts & Exhibits | |
|---|---|
| Deposition Testimony of Lupe L. Rose, dated January 23, 2023 | Deposition Exhibit 12 |
| Deposition Testimony of Sonja F. Shelby, dated January 19, 2023 | Deposition Exhibit 16 |
| Deposition Testimony of Katherine E. Dirden, dated November 8, 2022 | Deposition Exhibit 17 |

| SEC Investigation Transcripts, Exhibits, & Other Materials | |
|---|---|
| SEC Subpoena to SHE Beverage, dated October 16, 2020 | Testimony Exhibit 04 |
| Parson Behle & Latimer Letter Re: In the Matter of SHE Beverage Co., Inc., dated November 13, 20 | Testimony Exhibit 05 |
| Investigation Testimony of Katherine E. Dirden, dated January 26, 2021 | Testimony Exhibit 06 |
| Investigation Testimony of Sonja F. Shelby, dated January 28, 2021 | Testimony Exhibit 07 |
| Investigation Testimony of Lupe L. Rose, dated February 3, 2021 | Testimony Exhibit 09 |
| Investigation Testimony of Ritzy Mullings, dated July 31, 2020 | Testimony Exhibit 10 |
| Investigation Testimony of Brandon Shelby, dated August 4, 2020 | Testimony Exhibit 11 |
| Investigation Testimony of Shelia Shelby-Crouch, dated August 5, 2020 | Testimony Exhibit 22 |

| Other Non-Public Case Materials | | | |
|---|---|---|---|
| SHE000006 | F09699-E000000052 | SEC-EPROD-FTI-000000711 | SEC-EPROD-000116890 |
| SHE000011 | F09699-E000000060 | SEC-SHEB-E-0002123 | SEC-EPROD-000117729 |
| SHE000077 | F09699-E000000066 | SEC-SHEB-E-0002122 | SEC-EPROD-000121855 |
| SHE000080 | F09699-E000000067 | SEC-SHEB-E-0002124 | SEC-EPROD-000130345 |
| SHE000082 | F09699-E000000077 | SEC-SHEB-E-0002125 | SEC-EPROD-000130634 |
| SHE000085 | F09699-E000000260 | SEC-SHEB-E-0002126 | SEC-EPROD-000132712 |
| SHE000090 | F09699-E000000307 | SEC-SHEB-E-0002127 | SEC-EPROD-000133755 |
| SHE000093 | SEC-HBC-E-0001149 | SEC-SHEB-E-0002128 | SEC-EPROD-000134702 |
| SHE000098 | SEC-HBC-E-0001151-4 | SEC-SHEB-E-0002120 | SEC-EPROD-000137459 |
| SHE000101 | SEC-HBC-E-0001183 | SEC-SHEB-E-0002121 | SEC-EPROD-000140527 |
| SHE000106 | SEC-HBC-E-0001155-69 | SEC-SHEB-E-0002131 | SEC-EPROD-000140658 |
| SHE000544 | SEC-HBC-E-0001171-3 | SEC-CSD-E-0000067 | SEC-EPROD-000144034 |
| SHE000545 | SEC-HBC-E-0001174-80 | SEC-CSD-E-0000021 | SEC-EPROD-000145898 |
| SHE000546 | SEC-WR-E-0000002 | SEC-CSD-E-0000131-2 | SEC-EPROD-000000033 |
| SHE000547 | SEC-WR-E-0000003 | SEC-GBBC-P-0000232 | SEC-PAYPAL-LW-E-0000623 |
| SHE000548 | SEC-IWB-P-0000001 | SEC-GBBC-P-0000222 | SEC-PAYPAL-LW-E-0000368 |
| SHE000549 | SEC-IWB-P-0000001 | SEC-GBBC-P-0000222 | F09699-E000000082 |
| SHE000550 | SEC-IWB-P-0000001 | SEC-GBBC-P-0000224 | F09699-E000000339 |
| SHE000551 | SEC-IWB-P-0000001 | SEC-GBBC-P-0000233 | SEC-SOPS-P-0000002 |
| SHE000552 | SEC-IWB-P-0000001 | SEC-HBC-E-0000848 | |

| Publicly Available Accounting Literature and Other Professional Guidance |
|---|
| PCAOB Auditing Standard 4105: *Reviews of Interim Financial Information* |
| SEC Regulation S-X, Rules 3 12(a), 3-12(g)(1)(ii) |
| SEC Staff Accounting Bulletin ("SAB") No. 99: *Materiality* |
| Statement of Financial Accounting Concepts ("CON") No. 2: *Qualitative Characteristics of Accounting Information* |
| Amendments to CON No. 8: *Chapter 3, Qualitative Characteristics of Accounting Information* |
| Wells, J.T., *et al* ., *Fraud Examiners Manual* , 2019 U.S. Edition, (ACFE, 2019) |
| CFE Code of Professional Standards, *Interpretation and Guidance* |
| AICPA Statement on Auditing Standard AU-C Section 240, *Consideration of Fraud in a Financial Statement Audit* , Appendix A, *Examples of Fraud Risk Factors* |
| AICPA Statement on Auditing Standard AU-C Section 500A, *Audit Evidence* |
| Ernst & Young Financial Reporting Developments Guide, *Accounting changes and error corrections* (May 2017), Section 6.2, *Assessing the materiality of an error* |
| IRS Publication 535, Chapter 1, *Deducting Business Expenses* |
| *Cost Accounting, A Managerial Emphasis* ; fifteenth edition; Charles T. Horngren, Srikant M. Datar, Madhav V. Rajan, 2015; Chapter 9, *Inventory Costing and Capacity Analysis* |

| Other Publicly Available Articles and Information |
|---|
| G-Squared Partners, *"How to Attract Investors and Get Funding for Your Startup Business "* (2021) |
| Journal of Accountancy, *Enemies Within: Asset misappropriation comes in many forms* (2001) |
| Mason, C., Stark, M., *"What do Investors Look for in a Business Plan? "* (2004) |
| Maverick J.B., *"Growth Rate Analysis in Considering the Future Prospects of a Company "* (2022) |
| Richards, R., *"What Investors Look for in a Startup "* (2021) |

# Exhibit 1

Expert Report of Eric Poer
In re SEC vs. SHE Beverage Company, Inc., *et al.*
Exhibit 1
Summary of Investor Proceeds from January 1, 2017 to December 31, 2019

This schedule summarizes the amounts of Investor Proceeds that I identified based on my analyses between those I was able to reconcile to SHE Beverage's bank and PayPal records, and those recorded to "petty cash" in SHE Beverage's accounting records, by calendar year.

| | A | B | C | D = A + B + C |
|---|---|---|---|---|
| | **Investor Proceeds** | | | |
| | **2017** | **2018** | **2019** | **Total** |
| Investor Proceeds reflected in bank records [1] | $ 552,896 | $ 6,199,732 | $ 5,193,564 | $ 11,946,192 |
| Investor Proceeds reflected in bank and PayPal records [2] | 18,000 | 895,224 | 656,225 | 1,569,449 |
| Investor Proceeds recorded as "petty cash" [3] | 66,196 | 1,641,678 | 163,478 | 1,871,352 |
| **Totals** | $ 637,092 | $ 8,736,633 | $ 6,013,267 | $ 15,386,992 |

[1] Amounts of Investor Proceeds identified in SHE Beverage's QuickBooks accounting records and reconciled to SHE Beverage's bank records during January 1, 2017 through December 31, 2019. *See* **Exhibit 1.1.**

[2] Amounts of Investor Proceeds identified in SHE Beverage's QuickBooks accounting records and reconciled to SHE Beverage's PayPal records, and deposited into SHE Beverage's bank accounts during January 1, 2017 through December 31, 2019. *See* **Exhibit 1.2.**

[3] Amounts of Investor Proceeds identified in SHE Beverage's accounting records recorded to "petty cash". *See* **Exhibit 1.3.**

Expert Report of Eric Fuer
Inc vs SIII Beverage Company, Inc., et al.,
Exhibit 1.2
Investor Proceeds Reflected in SIII Beverage PayPal and Bank Records

This schedule includes the detail of Investor Proceeds received in the ordinary course during the period January 1, 2017 through December 31, 2019, excluding those that I identified as SIII Beverage's accounting records and reconciled to SIII Beverage's associated bank and PayPal account records. I utilized each investor transaction's amount, date, and description to uniquely identify individual investors. ... (source text)

14 of 25

| Date | Transaction Type | Name | Memo/Description | Credit | Item Account Number | Item Posting Date | Item Transaction Description | Bank Amount (Also Vouched for by PayPal Statements) | Difference |
|---|---|---|---|---|---|---|---|---|---|
| | | SIII Beverage QuickBooks General Ledger Account | Additional PayPal Capital [HCA* Detail]] | | Inv: Proceeds Per Bank & PayPal Records [B+] | | | Inv: Proceeds Per GL @ | | [B] |
| 10/11/2017 | Deposit | Investors Camille Jordan | Jarrell.roundtable@gmail.com | 500 | 8572117827 | 10/13/2017 | PAYPAL TRANSFER 171013 300145057054 ACTHUDSONHORIZON | 485 | 15 |
| 10/30/2017 | Deposit | Investors Denzel Todd | Camille Jordan/pm_ferjordan.com | 500 | 9819984864 | 11/8/2017 | PAYPAL TRANSFER 171108 SC9D2AKVWIN9A SIII BEVERAGE COMPANY | 3,800 | — |
| 1/22/2017 | Deposit | Investors Jeantwanette Fonijo | District Todd/macclikefire@aim.com | 500 | | | | | |
| 11/5/2017 | Deposit | Investors Joseph Hicks | Jeantwanette Fonijo/jfonijo@gmail.com | 500 | | | | | |
| 11/7/2017 | Deposit | Investors Roger Hicks | Roger Hicks/rlhicks@yahoo.com | 500 | | | | | |
| 11/11/2017 | Deposit | Investors Diane Williams | Diane Williams/yahoo.com | 1,000 | 7820138407 | 11/13/2017 | PAYPAL TRANSFER 171113 SC9D2AHO484TV SIII BEVERAGE COMPANY | 1,471 | 29 |
| 11/13/2017 | Deposit | Investors Anthony Anderson | ANderson/aged49@gmail.com | 500 | 7820138407 | 11/14/2017 | PAYPAL TRANSFER 171114 SC9D2AH4KQAUL SIII BEVERAGE COMPANY | 1,000 | — |
| 11/13/2017 | Deposit | Investors Jacqueline Anderson | Anderson/adem@gmail.com | 500 | | | | | |
| 11/15/2017 | Deposit | Investors Brittany P Anpainte | Brittany P Apainte/bbotbach@gmail.com | 1,000 | 7820138407 | 11/16/2017 | PAYPAL TRANSFER 171116 SC9D2AB5YT2BN SIII BEVERAGE COMPANY | 1,500 | — |
| 11/15/2017 | Deposit | Investors Andrea Kindred | Andrea Kindred/gmail.com | 500 | | | | | |
| 11/17/2017 | Deposit | Investors Chris Green | Chris Green/ctrg1526@yahoo.com | 4,000 | 7820138407 | 11/20/2017 | PAYPAL TRANSFER 171120 SC9D2AKXM2HW9 SIII BEVERAGE COMPANY | 4,000 | — |
| 11/18/2017 | Deposit | Investors ThisIsMyTeam | ThisIsMyTeam/thisismy@gmail.com | 500 | 7820138407 | 11/21/2017 | PAYPAL TRANSFER 171121 SC9D2AB4CMHVM SIII BEVERAGE COMPANY | 500 | — |
| 11/18/2017 | Deposit | Investors Susan Kircher-Driega | Driega+shoes.macpore@gmail.com | 250 | 7820138407 | 11/24/2017 | PAYPAL TRANSFER 171124 SC9D2AHPVUU SIII BEVERAGE COMPANY | 250 | — |
| 11/29/2017 | Deposit | Investors Dana Randall | dana randall/emrmrer05072@gmail.com | 250 | 7820138407 | 11/30/2017 | PAYPAL TRANSFER 171130 SC9D2AH8PCSG SIII BEVERAGE COMPANY | 1,250 | — |
| 12/1/2017 | Deposit | Investors Kenneth Kendrick | Kenneth Kendrick/ken@gmail.com | 500 | | | | | |
| 12/1/2017 | Deposit | Investors Anthony Allen and Claudia Allen | My Claudia Driega/myroggyacdriego53@gmail.com | 500 | 7820138407 | 12/1/2017 | PAYPAL TRANSFER 171201 SC9D2ABVT6838 SIII BEVERAGE COMPANY | 500 | — |
| 12/3/2017 | Deposit | | Dana Randall/gmail.com | 500 | 7820138407 | 12/4/2017 | PAYPAL TRANSFER 171204 SC9D2AB9U7N16 SIII BEVERAGE COMPANY | 500 | — |
| 12/11/2017 | Deposit | Investors Nicolas Node | Marcelou Node-Jer/NbNordios,Nordio@yahoo.com | 1,000 | 7820138407 | 12/11/2017 | PAYPAL TRANSFER 171211 SC9D2AGZ6D3L SIII BEVERAGE COMPANY | 971 | 29 |
| 12/20/2017 | Deposit | Investors Kory Moss | Kory Moss/kmoss.bji@gmail.com | 500 | 7820138407 | 12/21/2017 | PAYPAL TRANSFER 171221 SC9D2AB5WGR SIII BEVERAGE COMPANY | 500 | — |
| 12/22/2017 | Deposit | Investors Katie Torres | Katie Torres/gmail.com | 500 | 7820138407 | 12/26/2017 | PAYPAL TRANSFER 171226 SC9D2ACDA SIII BEVERAGE COMPANY | 500 | — |
| 12/29/2017 | Deposit | Investors Michael DeYoung | Michael DeYoung/michaeldeyoung@kkw.com | 500 | 7820138407 | 12/29/2017 | PAYPAL TRANSFER 171229 SC9D2ALJ2X8NI SIII BEVERAGE COMPANY | 1,500 | — |
| 1/3/2018 | Deposit | Investors Chris Green | Chris Green/ctrg1526@yahoo.com | 500 | 7820138407 | 1/3/2018 | PAYPAL TRANSFER 180103 SC9D2AY5SQ SIII BEVERAGE COMPANY | 485 | 15 |
| 1/8/2018 | Deposit | | Neronita Smithch/a31@hotmail.com | 1,000 | 7820138407 | 1/8/2018 | PAYPAL TRANSFER 180108 SC9D2ACDWFEA SIII BEVERAGE COMPANY | 971 | 29 |
| 1/8/2018 | Deposit | Investors Chris Green | Chris Green/ctrg1526@yahoo.com | 1,000 | 8591904404 | 1/9/2018 | PAYPAL TRANSFER 180109 SC9D2ACUGH SIII BEVERAGE COMPANY | 1,000 | — |
| 1/8/2018 | Deposit | | Diane Williams/bankerson@yahoo.com | 2,000 | 8591904404 | 1/9/2018 | PAYPAL TRANSFER 180109 SC9D2ALT1W9 SIII BEVERAGE COMPANY | 1,942 | 58 |
| 1/9/2018 | Deposit | Investors Roger Hicks | Roger Hicks/rlhicks@gmail.com | 1,500 | 7820138407 | 1/9/2018 | PAYPAL TRANSFER 180109 SC9D2ACV6VGLNQ SIII BEVERAGE COMPANY | 1,500 | — |
| 1/26/2018 | Deposit | Investors CornL Wilkens | CornL Wilkens/CornL@gmail.com | 500 | 7820138407 | 1/22/2018 | PAYPAL TRANSFER 180122 SC9D2ANNDEJ SIII BEVERAGE COMPANY | 500 | — |
| 1/26/2018 | Deposit | Investors Micah Johnson | Micah Johnson/mac 16dchmail.com | 1,500 | 7820138407 | 1/26/2018 | PAYPAL TRANSFER 180126 SC9D2AQ9V54V SIII BEVERAGE COMPANY | 1,500 | — |
| 1/29/2018 | Deposit | Investors CORNELL WILKENS | CORNELL WILKENS/ROSELLE1970@YAHOO.COM | 500 | 7820138407 | 1/29/2018 | PAYPAL TRANSFER 180129 SC9D2ABF2EE4 SIII BEVERAGE COMPANY | 1,000 | — |
| 1/29/2018 | Deposit | Investors Eric Santiago | Eric Santiago/esantiago@cgm.com | 500 | | | | | |
| 1/29/2018 | Deposit | Investors Andrea Brooks | Andrea Brooks/abfbr@gmail.com | 750 | 7820138407 | 1/30/2018 | PAYPAL TRANSFER 180130 SC9D2AB4VXNHE SIII BEVERAGE COMPANY | 750 | — |
| 1/30/2018 | Deposit | Investors Kenneth Hampton | Kenneth Hampton/ghrho@gmail.com | 1,500 | 7820138407 | 1/30/2018 | PAYPAL TRANSFER 180130 SC9D2A6MGHT SIII BEVERAGE COMPANY | 1,500 | — |
| 1/30/2018 | Deposit | Investors Vince Laborgne | vince laborgne/vince@yahoo.com | 500 | 7820138407 | 1/30/2018 | PAYPAL TRANSFER 180130 SC9D2A1Z7V2 SIII BEVERAGE COMPANY | 500 | — |
| 1/30/2018 | Deposit | Investors LATONYA KINGSBERRY | LATONYA KINGSBERRY/kw_land72@yahoo.com | 1,000 | 7820138407 | 1/30/2018 | PAYPAL TRANSFER 180130 SC9D2A4GIVB SIII BEVERAGE COMPANY | 1,000 | — |
| 1/30/2018 | Deposit | Investors LATONYA KINGSBERRY | LATONYA KINGSBERRY/kw_land72@yahoo.com | 1,000 | | | | | |
| 1/30/2018 | Deposit | Investors Eric M Santiago | Eric M Santiago/esr@hotmail.com | 500 | | | | | |
| 1/31/2018 | Deposit | Investors La Terra Harris Keith | La Terra/yumka.harris@gmail.com | 5,000 | 7820138407 | 1/31/2018 | PAYPAL TRANSFER 180131 SC9D2AHONM4U SIII BEVERAGE COMPANY | 5,000 | — |
| 1/31/2018 | Deposit | | Jeffrey Edwards/jdwewis/klein@gmail.com | 1,000 | 7820138407 | 2/1/2018 | PAYPAL TRANSFER 180201 SC9D2AM9TMX8 SIII BEVERAGE COMPANY | 1,068 | 32 |
| 2/1/2018 | Deposit | Investors CORNELL WILKENS | CORNELL WILKENS/ROSELLE1970@YAHOO.COM | 500 | 7820138407 | 2/1/2018 | PAYPAL TRANSFER 180201 SC9D2ABTTZ8H8 SIII BEVERAGE COMPANY | 1,485 | 15 |
| 2/2/2018 | Deposit | Investors Werner Williams | Werner Williams/wwilliams.pictures@yahoo.com | 500 | | | | | |
| 2/2/2018 | Deposit | | Nicole Williams/nicolet@gmail.com | 500 | | | | | |
| 2/2/2018 | Deposit | Investors Shanice Fletcher | Shanice Fletcher/shanice@gmail.com | 500 | | | | | |
| 2/2/2018 | Deposit | | Charles Boney_boon@yahoo.com | 500 | 7820138407 | 2/5/2018 | PAYPAL TRANSFER 180205 SC9D2ABWNAT3W SIII BEVERAGE COMPANY | 4,001 | (447) |
| 2/2/2018 | Deposit | Investors kettkge | slyaqu_pm/gmail.com | 1,300 | 7820138407 | 2/5/2018 | PAYPAL TRANSFER 180205 SC9D2ABUYKHA SIII BEVERAGE COMPANY | 12,159 | |
| 2/2/2018 | Deposit | Investors TriMin Crooks | TriMin Crooks/triminks@gmail.com | 2,500 | 7820138407 | 2/6/2018 | PAYPAL TRANSFER 180206 SC9D2APSB4 SIII BEVERAGE COMPANY | 2,500 | |
| 2/2/2018 | Deposit | Investors Ronald Pierson | Ronald Pierson/rondandpierson@yahoo.com | 500 | | | | | |
| 2/2/2018 | Deposit | Investors LaRonda Shackleford & Dwayne Morgan | LaRonda Shackleford/dshackleford@earthlink.net | 500 | | | | | |
| 2/2/2018 | Deposit | | Dwayne Morgan/morgans79@yahoo.com | 500 | | | | | |
| 2/2/2018 | Deposit | Investors Darrell & Rebecca Harris | Darrell Harris/ball.rhj@gmail.com | 500 | | | | | |
| 2/2/2018 | Deposit | Investors Yrtka Merritts | yrtka_merretsmeritts79@yahoo.com | 500 | | | | | |
| 2/2/2018 | Deposit | | Wanda Cason/wanda@gmail.com | 562 | | | | | |
| 2/3/2018 | Deposit | Investors CYNTHIA CLOYD | CYNTHIA CloydJeaylor8@sbcglobal.net | 500 | | | | | |
| 2/4/2018 | Deposit | Investors CYNTHIA CLOYD | CYNTHIA Cloyd/lanylor8@sbcglobal.net | 500 | | | | | |
| 2/4/2018 | Deposit | Investors ANTINNETTE DE LEAR | ANTINNETTE DE LEAR/ANTTIN81@GMAIL.COM | 1,000 | | | | | |
| 2/4/2018 | Deposit | Investors Charles Johnson Jr | Charles Johnson Jr/CJ15@aim.com | 500 | | | | | |
| 2/4/2018 | Deposit | Investors Lydia Zuckerman | Lydia Zuckerman/lydia@gmail.com | 1,000 | | | | | |
| 2/4/2018 | Deposit | Investors Durell Smith | Durell Smith/durell@hotmail.com | 500 | | | | | |
| 2/5/2018 | Deposit | Investors Rhonda Johnson | Rhonda Johnson/rhondamail@yahoo.com | 500 | | | | | |
| 2/5/2018 | Deposit | Investors Audra Tiesinghi Suzit | Audra Tiesinghi Suzit/audra@gmail.com | 500 | | | | | |
| 2/5/2018 | Deposit | Investors James Harper | James Harper/jamesharper@sbcglobal.net | 1,000 | | | | | |
| 2/5/2018 | Deposit | Investors Jordan Finch | Jordan Finch/jordan@gmail.com | 500 | | | | | |
| 2/6/2018 | Deposit | Investors Shenna Stewart | Shenna Stewart/ss9x2@yahoo.com | 500 | 7820138407 | 2/7/2018 | PAYPAL TRANSFER 180207 SC9D2AQO83DE SIII BEVERAGE COMPANY | 2,250 | — |
| 2/7/2018 | Deposit | Investors Bryan Glover | Bryan Glover/bryan@gmail.com | 625 | 7820138407 | 2/12/2018 | PAYPAL TRANSFER 180212 SC9D2ACP9MMA SIII BEVERAGE COMPANY | 5,125 | — |
| 2/7/2018 | Deposit | Investors Darfene E Richard | Darfene E Richard/darfene.richard@sbcglobal.net | 500 | | | | | |
| 2/7/2018 | Deposit | Investors Myesha Nicholson | Myesha Nikamsomy20914@aol.net | 1,250 | | | | | |
| 2/8/2018 | Deposit | Investors Bruntee Pryce | Bruntee Pryce/pryce@yahoo.com | 500 | | | | | |
| 2/8/2018 | Deposit | Investors Shane Woolworth | Shane Woolworth/shane@gmail.com | 500 | | | | | |
| 2/8/2018 | Deposit | Investors Edmesha Mackey | Edmesha Free/Fay/net | 500 | | | | | |
| 2/9/2018 | Deposit | Investors Joyce Day | Joyce Day/joyday@i.me.edu | 500 | | | | | |
| 2/9/2018 | Deposit | Investors Laiter Guterson | Laiter Guterson/del1011@gmail.com | 500 | | | | | |
| 2/11/2018 | Deposit | Investors Michael Caston | Michael Caston/mwcaston.md@att.com | 1,000 | | | | | |
| 2/13/2018 | Deposit | Investors Nicholas Sheaf | Nicholas Sheaf/nicholas9x2@yahoo.com | 500 | | | | | |
| 2/13/2018 | Deposit | Investors Marquesh Earlington | Marquesh Earlington/marquesh@gmail.com | 500 | | | | | |
| 2/13/2018 | Deposit | Investors Chic Sheaks Inkjeljen | Chic Sheaks Inkjeljen/72x@Gmail.com | 1,000 | 7820138407 | 2/16/2018 | PAYPAL TRANSFER 180216 SC9D2ABYYFSS9 SIII BEVERAGE COMPANY | 5,600 | — |
| 2/14/2018 | Deposit | Investors Willa and Kellen White | Nanette's Perfectly Packagede/Wellsg.net | 1,000 | | | | | |

Inv: Proceeds Per GL @ : **1,565,647**
Inv: Proceeds Per Bank & PayPal Records [B+] : **1,555,763**
[B] Difference : **13,689**

| Date | Transaction Type | Name | Memo/Description | Credit | Item Account Number | Item Posting Date | Item Transaction Description | Bank Amount (Also Vouched to PayPal Statements) | Difference [JK] |
|---|---|---|---|---|---|---|---|---|---|
| | | | SHE Beverage QuickBooks General Ledger Account "Additional Paid in Capital [HJC]" Detail [I] | | | | SHE Beverage Bank Statement Data (Verified to PayPal Records) [J] | | |

| Date | Transaction Type | SHE Beverage QuickBooks General Ledger Account "Additional Paid in Capital [HX]" Detail [1] Name | Credit | Item Account Number | Item Posting Date | SHE Beverage Bank Statement [Data] Unedited to PayPal Statement(s) Item Transaction Description | Bank Amount (Also Vouched to PayPal Statements) | Difference |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | JX |
| 4/6/2018 | Deposit | margarita kingdreamsary71@gmail.com | 500 | | | | | |
| 4/6/2018 | Deposit | Richael Johnson0063@cox.net | 2,500 | | | | | |
| 4/6/2018 | Deposit | Willie Horton Cooper5@yahoo.com | 500 | | | | | |
| 4/6/2018 | Deposit | abena.pow@shadegroverly@yahoo.com | 500 | | | | | |
| 4/7/2018 | Deposit | Xochitl Flores Nochilt4l@gmail.com | 500 | | | | | |
| 4/7/2018 | Deposit | Xochitl Flores Nochilt4l@gmail.com | 1,000 | | | | | |
| 4/7/2018 | Deposit | shane ddbmill@@danny101@yahoo.com | 1,000 | | | | | |
| 4/7/2018 | Deposit | Angela hntfox4ner@jmickmail.com | 500 | | | | | |
| 4/7/2018 | Deposit | David A Smithlawlen3317@msn.com | 2,500 | | | | | |
| 4/7/2018 | Deposit | Edward Jackson Jacksonpoacoust53@yahoo.com | 9,375 | | | | | |
| 4/8/2018 | Deposit | Myesha Nikunnamvy2834@att.net | 500 | | | | | |
| 4/9/2018 | Deposit | CYNTHIA COYPbylethanjay@bigglobal.net | 1,250 | | | | | |
| 4/9/2018 | Deposit | Elizabeth hili petsbelltuk@yahoo.com | 1,000 | | | | | |
| 4/9/2018 | Deposit | gerardo cerenai8da2976@gmail.com | 1,000 | | | | | |
| 4/9/2018 | Deposit | Jesusl Hilalvrantily_pel415@yahoo.com | 500 | | | | | |
| 4/9/2018 | Deposit | Bridget Morgan6hulpterre@hotmail.com | 500 | | | | | |
| 4/9/2018 | Deposit | Lets Getyway Travellipquynespnhj@yahoo.com | 500 | | | | | |
| 4/9/2018 | Deposit | shelly.zelma.gesobk@yahoo.com | 500 | | | | | |
| 4/9/2018 | Deposit | Fivm De Heart Enrichmenl Conterbetyi@ingreschool.org | 500 | | | | | |
| 4/10/2018 | Deposit | JESUSA HARRISObuschart@gmail.com | 500 | | | | | |
| 4/10/2018 | Deposit | Jorge Annhelpennaik52@gmail.com | 500 | | | | | |
| 4/11/2018 | Deposit | marit smile3mannsedft2@att.net | 500 | | | | | |
| 4/11/2018 | Deposit | Wayne Boudreauschoodtaxnci@bcglobal.net | 2,000 | | | | | |
| 4/11/2018 | Deposit | Maniesla Shepherdonmsk.shepherds83@gmail.com | 500 | | | | | |
| 4/11/2018 | Deposit | Maniesla Consaslsmcobotl@yahoo.com | 500 | | | | | |
| 4/11/2018 | Deposit | La Tanya Harris Kathkn2cdd@att.net | 500 | | | | | |
| 4/11/2018 | Deposit | Carolyn Christemsmdu.mychester@gmail.com | 625 | | | | | |
| 4/11/2018 | Deposit | Nikki Moob.roteruwoo@verme2@gmail.com | 500 | | | | | |
| 4/11/2018 | Deposit | Wayne Boudreauschoodtaxnci@bcglobal.net | 2,000 | | | | | |
| 4/12/2018 | Deposit | Edward Frogan6l6g_Es95534@yahoo.com | 500 | | | | | |
| 4/12/2018 | Deposit | Armstrong Dr Andru@bit2604@gmail.com | 2,500 | | | | | |
| 4/12/2018 | Deposit | Roxanne DeMincarestecxss@gmail.com | 500 | | | | | |
| 4/12/2018 | Deposit | La Tanya Harris Kathkn2cdd@att.net | 500 | | | | | |
| 4/12/2018 | Deposit | Krynm ThomesKynza_Thomes@yahoo.com | 500 | | | | | |
| 4/12/2018 | Deposit | Jonel Hilalvrantily_pel415@yahoo.com | 1,000 | | | | | |
| 4/12/2018 | Deposit | La Tanya Harris Kathkn2cdd@att.net | 500 | | | | | |
| 4/12/2018 | Deposit | Trais Antwaniro@mickmail.com | 500 | | | | | |
| 4/13/2018 | Deposit | Diane Hawcettallmarcejei@hotmail.com | 1,250 | | | | | |
| 4/13/2018 | Deposit | Daryl C Mayersdeltesyo@msn.com | 500 | | | | | |
| 4/13/2018 | Deposit | CHARLES FREUD6Nxvbuck@wisenl@cox.net | 5,000 | | | | | |
| 4/13/2018 | Deposit | Leatrice Tanner Browslessitoobn@hotmail.com | 625 | | | | | |
| 4/13/2018 | Deposit | MoRica Gnoxo_gry75@yahoo.com | 500 | | | | | |
| 4/13/2018 | Deposit | Kryice Casmshdeseni1606@gmail.com | 500 | | | | | |
| 4/13/2018 | Deposit | Laura Vaughbslara.vaughn@fol.com | 2,500 | | | | | |
| 4/13/2018 | Deposit | Daryl C Mayersdeltesyo@msn.com | 500 | | | | | |
| 4/15/2018 | Deposit | Kimberly Mitchellbisis.1@land.net | 500 | | | | | |
| 4/15/2018 | Deposit | CHARLES FREUD6Nxvbuck@wisenl@cox.net | 6,000 | | | | | |
| 4/15/2018 | Deposit | Chadrux TWELLMANSjvmelkmate@cnroty@link.net | 2,000 | | | | | |
| 4/15/2018 | Deposit | mbys.walkemdewalka272@gmail.com | 500 | | | | | |
| 4/15/2018 | Deposit | Kryice Casmshdeseni1606@gmail.com | 500 | | | | | |
| 4/16/2018 | Deposit | Edward Frogan6l6g_Es95534@yahoo.com | 1,000 | | | | | |
| 4/16/2018 | Deposit | Mrs Micallynamichx@gmail.com | 500 | | | | | |
| 4/17/2018 | Deposit | E Zantz Wood Enterprisecarewood@gmail.com | 1,000 | | | | | |
| 4/17/2018 | Deposit | E Zantz Wood Enterprisecarewood@gmail.com | 1,000 | | | | | |
| 4/19/2018 | Deposit | Shannon Fisherwhsdenctotl@att.net | 500 | | | | | |
| 4/19/2018 | Deposit | Carl Geounglprot136@yahoo.com | 500 | | | | | |
| 4/19/2018 | Deposit | Robert Thrixanrerxcknool1@cbcglobal.net | 1,000 | | | | | |
| 4/20/2018 | Deposit | Paul Vernomprewnel1@yahoo.com | 500 | | | | | |
| 4/20/2018 | Deposit | Noelle Churecolimosis@att.com | 4,000 | | | | | |
| 4/20/2018 | Deposit | Brenda Green6hlmnogems21@aol.com | 2,000 | | | | | |
| 4/20/2018 | Deposit | Chancern Wakers Soxueve@gmail.com | 2,000 | | | | | |
| 4/20/2018 | Deposit | Craice Hudfogy47@yahoo.com | 1,250 | | | | | |
| 4/24/2018 | Deposit | Tineka Robbnstalomdf1@yahoo.com | 500 | | | | | |
| 4/24/2018 | Deposit | Aaron Grahmgreentlt6etts.dk@nal | 500 | | | | | |
| 4/24/2018 | Deposit | E Zantz Wood Enterprisecarewood@gmail.com | 8,000 | | | | | |
| 4/25/2018 | Deposit | Kenneth Jonesnkysqry5@gmail.com | 500 | | | | | |
| 4/25/2018 | Deposit | merylashrnebs@gmail.com | 500 | 7420138407 | 5/7/2018 | PAYPAL TRANSFER 180507 5C62A6C2FA26 SHE BEVERAGE COMPANY | 1,250 | |
| 4/27/2018 | Deposit | Barbara S LamsubnerMargen6@gmail.com | 500 | 7420138407 | 5/22/2018 | PAYPAL TRANSFER 180522 0003145042657 SHE BEVERAGE COMPANY | 5,485 | |
| 5/4/2018 | Deposit | Michoele Flores2carfesbd01@gmail.com | 1,250 | 7420138407 | 5/25/2018 | PAYPAL TRANSFER 180525 0005164426305 SHE BEVERAGE COMPANY | 985 | |
| 5/7/2018 | Deposit | Patrick Chripatrick.chark33@gmail.com | 500 | 7420138407 | 5/29/2018 | PAYPAL TRANSFER 180529 0001386499293 SHE BEVERAGE COMPANY | 2,500 | |
| 5/21/2018 | Deposit | Patrick Chripatrick.chark33@gmail.com | 2,500 | 7420138407 | 5/29/2018 | PAYPAL TRANSFER 180529 0004314104 SHE BEVERAGE COMPANY | 2,556 | |
| 5/21/2018 | Deposit | Jodm Parnelbucherynd@gmail.com | 500 | 7420138407 | 5/31/2018 | PAYPAL TRANSFER 180531 0003197711300 SHE BEVERAGE COMPANY | 8,456 | |
| 5/24/2018 | Deposit | Stevephmmil.h@@emonstl1006@gmail.com | 1,500 | | | | | |
| 5/24/2018 | Deposit | Judith Oohanrs Johnsonjudithgobtaysbleout@gmail.com | 500 | | | | | |
| 5/24/2018 | Deposit | Theresa Flowermtcrest31@att.net | 500 | | | | | |
| 5/27/2018 | Deposit | Donald Duamelsnarlocvm@gmail.com | 500 | | | | | |
| 5/27/2018 | Deposit | Betly Smithschairfhslobpxctt@att.net | 1,500 | | | | | |
| 5/27/2018 | Deposit | Dut Undervrodskerwood85@gmail.com | 600 | | | | | |
| 5/29/2018 | Deposit | Betly Smithschairfhslobpxctt@att.net | 500 | | | | | |
| 5/30/2018 | Deposit | Steventhogreentlotstdds@yahoo.com | 7,000 | | | | | |
| 5/31/2018 | Deposit | James Pandeturpameilmcj@hotmail.com | 1,500 | 7420138407 | 6/11/2018 | PAYPAL TRANSFER 180611 0003207879413 SHE BEVERAGE COMPANY | 2,735 | |
| 5/31/2018 | Deposit | Deborah Blameworldwide6df@gmail.com | 500 | 7420138407 | 6/13/2018 | PAYPAL TRANSFER 180613 0003204442 SHE BEVERAGE COMPANY | 3,442 | |
| 6/4/2018 | Deposit | Susette Reffferowscharl@cos.net | 500 | 7420138407 | 6/19/2018 | PAYPAL TRANSFER 180619 0003111093075 SHE BEVERAGE COMPANY | 1,000 | |
| 6/5/2018 | Deposit | Lucy Kachfeus1212@gmail.com | 750 | 7420138407 | 6/20/2018 | PAYPAL TRANSFER 180620 0003317565416173 SHE BEVERAGE COMPANY | 1,456 | |
| 6/14/2018 | Deposit | Patty Pickefurr.potl@gmail.com | 500 | 7420138407 | 6/22/2018 | PAYPAL TRANSFER 180622 001814654480 SHE BEVERAGE COMPANY | 5,000 | |
| 6/14/2018 | Deposit | jeremiah snaggs6roreah.srg@gmail.com | 500 | 7420138407 | 6/25/2018 | PAYPAL TRANSFER 180625 0003502317 SHE BEVERAGE COMPANY | 2,733 | |
| 6/14/2018 | Deposit | Daniela Rudbschsheh@gmail.com | 500 | 7420138407 | 6/25/2018 | PAYPAL TRANSFER 180625 003170587603 SHE BEVERAGE COMPANY | 4,855 | |
| 6/14/2018 | Deposit | The Sacred Feminine LLCbeveragesoj@gmail.com | 500 | 7420138407 | 6/26/2018 | PAYPAL TRANSFER 180626 0003156684688 SHE BEVERAGE COMPANY | 3,250 | |
| 6/18/2018 | Deposit | Danielle Rusthochanschjerb@gmail.com | 500 | 7420138407 | 6/26/2018 | PAYPAL TRANSFER 180626 00317840 SHE BEVERAGE COMPANY | 3,221 | |
| 6/18/2018 | Deposit | Merynm tmuisyat@gmail.com | 500 | 7420138407 | 6/28/2018 | PAYPAL TRANSFER 180627 00036432NX05 SHE BEVERAGE COMPANY | | |
| 6/18/2018 | Deposit | alydus Cyrbs Mcdefjqdeper417@yahoo.com | 500 | | | | | |
| 6/18/2018 | Deposit | Lucia Ngorodova.ngo91@gmail.com | 500 | | | | | |
| 6/19/2018 | Deposit | Jennifer Jackson Brownjphown58@yahoo.com | 500 | | | | | |

| Date | Transaction Type | SHE Beverage QuickBooks General Ledger Account "Additional Paid in Capital [ISC]" Detail [1] | | Credit | Item Account Number | Item Posting Date | SHE Beverage Bank Statement Data (Vouched to PayPal Records) [2] | Bank Amount (Also Vouched to PayPal Statements) | Difference [R] |
|---|---|---|---|---|---|---|---|---|---|
| | | Name | Memo/Description | | | | Item Transaction Description | | |
| 6/19/2018 | Deposit | Elizabeth Melton(izabelmelton2016@gmail.com | | 500 | | | | | |
| 6/21/2018 | Deposit | Myesha Nduenuroh(ndo14@att.net | | 3,500 | | | | | |
| 6/22/2018 | Deposit | Charlize TWELLMAN(charlielong@gmail.com | | 1,500 | | | | | |
| 6/25/2018 | Deposit | JOHN WILLIAMS(ddonaira@yahoo.com | | 1,000 | | | | | |
| 6/25/2018 | Deposit | Cheryl Paterson(dunyolocel@live.com | | 500 | | | | | |
| 6/25/2018 | Deposit | Ross Edward(GCLib-net12@aol.com | | 750 | | | | | |
| 6/25/2018 | Deposit | jessica waldorraug(balderrora14@gmail.com | | 500 | | | | | |
| 6/25/2018 | Deposit | Allan Steenraadker(Sbb@att.net | | 1,500 | | | | | |
| 6/25/2018 | Deposit | Sandra Belfingena(be12b64@gmail.com | | 500 | | | | | |
| 6/25/2018 | Deposit | United Martial Arts Center, LLC(kbeeva@msn.tn | | 5,000 | | | | | |
| 6/26/2018 | Deposit | Lorine Wilkarson(flower.girl1@hotmail.com | | 1,000 | | | | | |
| 6/26/2018 | Deposit | Charles Steeniton(melton_man@2cjmail.com | | 1,500 | | | | | |
| 6/27/2018 | Deposit | Mark Martino(izat_wow14@gmail.com | | 1,000 | 7820138407 | 7/2/2018 | PAYPAL TRANSFER 180702 1003194945689 SHE BEVERAGE COMPANY | 3,398 | 2,094 |
| 6/27/2018 | Deposit | LaShonda Brown(iss_star_chick10@hotmail.com | | 750 | 7820138407 | 7/2/2018 | PAYPAL TRANSFER 180702 1003189516468 SHE BEVERAGE COMPANY | 5,038 | |
| 6/28/2018 | Deposit | Barbara LeLowa(brown@pacbell.net | | 1,000 | 7820138407 | 7/2/2018 | PAYPAL TRANSFER 180630 1003180255450 SHE BEVERAGE COMPANY | 11,055 | |
| 6/28/2018 | Deposit | Nicole Smith(nkuko4@aol.com | | 1,750 | 7820138407 | 7/5/2018 | PAYPAL TRANSFER 180704 1003407972493 SHE BEVERAGE COMPANY | 12,500 | |
| 6/28/2018 | Deposit | Kaleb Mercer(kbesiah@gmail.com | | 1,500 | 7820138407 | 7/9/2018 | PAYPAL TRANSFER 180704 1003425836365 SHE BEVERAGE COMPANY | 25,016 | |
| 6/28/2018 | Deposit | Cook S. Invenments, LLC(cookmepero@gmail.com | | 500 | 7820138407 | 7/10/2018 | PAYPAL TRANSFER 180710 1003439954652 SHE BEVERAGE COMPANY | 10,912 | |
| 6/29/2018 | Deposit | Donald Gaddaboouni(edeb310@gmail.com | | 500 | 7820138407 | 7/11/2018 | PAYPAL TRANSFER 180711 1003446650719 SHE BEVERAGE COMPANY | 16,538 | |
| 6/29/2018 | Deposit | Maria A Armsrom(msholi@yahoo.com | | 1,000 | 7820138407 | 7/13/2018 | PAYPAL TRANSFER 180713 1003476919063 SHE BEVERAGE COMPANY | 10,500 | |
| 6/29/2018 | Deposit | Jason B Goegrg(e72@yahoo.com | | 1,000 | 7820138407 | 7/16/2018 | PAYPAL TRANSFER 180714 1003460897185 SHE BEVERAGE COMPANY | 3,485 | |
| 6/29/2018 | Deposit | irankiwi garrorvey(agm@hotmail.com | | 500 | 7820138407 | 7/19/2018 | PAYPAL TRANSFER 180719 1003580034455 SHE BEVERAGE COMPANY | 2,985 | |
| 6/29/2018 | Deposit | Charlize TWELLMAN(heaml@gmail.com | | 1,000 | 7820138407 | 7/23/2018 | PAYPAL TRANSFER 180722 1003516372695 SHE BEVERAGE COMPANY | 7,000 | |
| 6/29/2018 | Deposit | Myesha Ndumurn(ndo14@att.net | | 500 | 7820138407 | 7/24/2018 | PAYPAL TRANSFER 180723 1003528366166 SHE BEVERAGE COMPANY | 9,000 | |
| 6/29/2018 | Deposit | Sherri Moulton(whuddle@gmail.com | | 500 | 7820138407 | 7/27/2018 | PAYPAL TRANSFER 180727 1003547194965 SHE BEVERAGE COMPANY | 5,315 | |
| 6/30/2018 | Deposit | rickya glodmarbi(by@yahoo.com | | 250 | | | | | |
| 6/30/2018 | Deposit | VA NESSA MORALES(morarew@yahoo.com | | 250 | | | | | |
| 6/30/2018 | Deposit | Jason Toulll(gajackson1@aol.com | | 1,000 | | | | | |
| 6/30/2018 | Deposit | Anthony Carter(Anthony.m.carter26@gmail.com | | 1,000 | | | | | |
| 6/30/2018 | Deposit | Rahiah Connell(z22hotmail.com | | 1,000 | | | | | |
| 6/30/2018 | Deposit | LoSina Hayes(lsh@yahoo.com | | 600 | | | | | |
| 6/30/2018 | Deposit | wayne(rodwayn0@att.net | | 500 | | | | | |
| 7/1/2018 | Deposit | Gared Whitehill(0@aol.com | | 500 | | | | | |
| 7/2/2018 | Deposit | Tal Chang(tchang@hotmail.com | | 1,000 | | | | | |
| 7/3/2018 | Deposit | brandev garrorvey(agm@hotmail.com | | 500 | | | | | |
| 7/3/2018 | Deposit | Ragavali Mawormore(me@gmail.com | | 2,000 | | | | | |
| 7/3/2018 | Deposit | keriko chan-redisk(relhlow@pacbell.net | | 500 | | | | | |
| 7/3/2018 | Deposit | Myesha Ndumarnus(ndo14@att.net | | 500 | | | | | |
| 7/5/2018 | Deposit | Waskeet Leconor(worktwent@yahoo.com | | 500 | | | | | |
| 7/6/2018 | Deposit | CYNTHIA CLOYD(ayanbaa(oel@jobe.global.net | | 250 | | | | | |
| 7/6/2018 | Deposit | Edward Apulaf(polyhedrompodon@yahoo.com | | 500 | | | | | |
| 7/6/2018 | Deposit | Sam Sharper(bildgat131@gmail.com | | 500 | | | | | |
| 7/6/2018 | Deposit | David Jarlargn(jmme@yahoo.com | | 1,000 | | | | | |
| 7/6/2018 | Deposit | Donald Kernkof(donald_kinsley@yahoo.com | | 5,000 | | | | | |
| 7/6/2018 | Deposit | doug promp(DougPrice00@Gmail.com | | 2,500 | | | | | |
| 7/6/2018 | Deposit | S Cockrov(Bucddisidie@gmail.com | | 1,000 | | | | | |
| 7/9/2018 | Deposit | Carlos Preto(rkp@gmail.com | | 500 | | | | | |
| 7/10/2018 | Deposit | tambka bondarta(ambda@yahoo.com | | 750 | | | | | |
| 7/10/2018 | Deposit | Betty Schiaisch(bjccrew@lark.net | | 1,000 | | | | | |
| 7/10/2018 | Deposit | Deborah Embry(ambry64@hotmail.com | | 500 | | | | | |
| 7/10/2018 | Deposit | Edward Apalaf(polyhedrompodon@yahoo.com | | 500 | | | | | |
| 7/10/2018 | Deposit | Linda LaChao(dubiladhmm@roadrunner.com | | 500 | | | | | |
| 7/11/2018 | Deposit | FAITH GRAHAM(megoy27@yahoo.com | | 2,500 | | | | | |
| 7/12/2018 | Deposit | Frankie Busif(bufs@yahoo.com | | 500 | | | | | |
| 7/12/2018 | Deposit | Scott Elliott(seteaps@gmail.com | | 500 | | | | | |
| 7/12/2018 | Deposit | Madalan Emomarmane(elmwood@gmail.com | | 1,000 | | | | | |
| 7/12/2018 | Deposit | Rose Edward(GCLib-net12@aol.com | | 2,500 | | | | | |
| 7/13/2018 | Deposit | MK Cotter(chcotterrow@gmail.com | | 500 | | | | | |
| 7/13/2018 | Deposit | Bryan Joyce(byce06@gmail.com | | 500 | | | | | |
| 7/14/2018 | Deposit | Coralie Jobert(cj_aiken@msn.com | | 500 | | | | | |
| 7/15/2018 | Deposit | Cheryl Fleucker(jessi@yahoo.com | | 500 | | | | | |
| 7/16/2018 | Deposit | Steven Lee(sunvanel@gmail.com | | 500 | | | | | |
| 7/18/2018 | Deposit | JACLLYN ORDONOLR(jrm@bellsouth.net | | 500 | | | | | |
| 7/18/2018 | Deposit | Donna Oddeldman(bj@earthlink.net | | 500 | | | | | |
| 7/19/2018 | Deposit | Ragesh Rengtoon(sraim@gmail.com | | 1,000 | | | | | |
| 7/20/2018 | Deposit | Christopher Cellinske(ckoci@live.com | | 1,500 | | | | | |

| Date | Transaction Type | SHE Beverage QuickBooks General Ledger Account "Additional Paid in Capital [HC]" Detail [1] — Name | Memo/Description | Credit | Item Account Number | Item Posting Date | SHE Beverage Bank Statement Data (Vouched to PayPal Records) [1] — Item Transaction Description | Bank Amount (Also Vouched to PayPal Statement) | Difference |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2018 | Deposit | | | 5,500 | | | | 3,341 | 116 |
| 7/22/2018 | Deposit | | | 500 | | | | 5,427 | |
| 7/22/2018 | Deposit | | | 1,000 | | | | 33,209 | |
| 7/22/2018 | Deposit | | | 5,000 | | | | 31,883 | |
| 7/23/2018 | Deposit | | | 5,000 | | | | 22,116 | |
| 7/24/2018 | Deposit | | | 5,000 | | | | 6,942 | |
| 7/25/2018 | Deposit | | | 5,000 | | | | 9,669 | |
| 7/25/2018 | Deposit | | | | | | | 18,426 | |
| 7/26/2018 | Deposit | | | 15 | 782013 8407 | 8/2/2018 | PAYPAL TRANSFER | | |
| 7/26/2018 | Deposit | | | 485 | 782013 8407 | 8/8/2018 | PAYPAL TRANSFER | | |
| 7/27/2018 | Deposit | | | 1,000 | 782013 8407 | 8/13/2018 | PAYPAL TRANSFER | | |
| 7/27/2018 | Deposit | | | 500 | 782013 8407 | 8/20/2018 | PAYPAL TRANSFER | | |
| 7/29/2018 | Deposit | | | 500 | 782013 8407 | 8/21/2018 | PAYPAL TRANSFER | | |
| 7/30/2018 | Deposit | | | 1,000 | 782013 8407 | 8/27/2018 | PAYPAL TRANSFER | | |
| 8/1/2018 | Deposit | | | 9,000 | 782013 8407 | 8/30/2018 | PAYPAL TRANSFER | | |
| 8/2/2018 | Deposit | | | 500 | 782013 8407 | 8/31/2018 | PAYPAL TRANSFER | | |
| 8/4/2018 | Deposit | | | 2,500 | | | | | |
| 8/7/2018 | Deposit | | | 500 | | | | | |
| 8/8/2018 | Deposit | | | 2,500 | | | | | |
| 8/8/2018 | Deposit | | | 2,500 | | | | | |
| 8/8/2018 | Deposit | | | 500 | | | | | |
| 8/9/2018 | Deposit | | | 500 | | | | | |
| 8/9/2018 | Deposit | | | 500 | | | | | |
| 8/10/2018 | Deposit | | | 1,500 | | | | | |
| 8/10/2018 | Deposit | | | 500 | | | | | |
| 8/11/2018 | Deposit | | | 9,000 | | | | | |
| 8/11/2018 | Deposit | | | 500 | | | | | |
| 8/11/2018 | Deposit | | | 500 | | | | | |
| 8/11/2018 | Deposit | | | 2,500 | | | | | |
| 8/22/2018 | Deposit | | | 2,500 | | | | | |
| 8/22/2018 | Deposit | | | 2,500 | | | | | |
| 8/13/2018 | Deposit | | | 2,500 | | | | | |
| 8/13/2018 | Deposit | | | 2,500 | | | | | |
| 8/13/2018 | Deposit | | | 2,500 | | | | | |
| 8/13/2018 | Deposit | | | 500 | | | | | |
| 8/13/2018 | Deposit | | | 500 | | | | | |
| 8/13/2018 | Deposit | | | 2,500 | | | | | |
| 8/14/2018 | Deposit | | | 1,500 | | | | | |
| 8/16/2018 | Deposit | | | 3,000 | | | | | |
| 8/16/2018 | Deposit | | | 2,500 | | | | | |
| 8/16/2018 | Deposit | | | 500 | | | | | |
| 8/16/2018 | Deposit | | | 10,000 | | | | | |
| 8/17/2018 | Deposit | | | 500 | | | | | |
| 8/17/2018 | Deposit | | | 500 | | | | | |
| 8/20/2018 | Deposit | | | 2,500 | | | | | |
| 8/20/2018 | Deposit | | | 500 | | | | | |
| 8/20/2018 | Deposit | | | 5,000 | | | | | |
| 8/21/2018 | Deposit | | | 500 | | | | | |
| 8/21/2018 | Deposit | | | 2,500 | | | | | |
| 8/21/2018 | Deposit | | | 500 | | | | | |
| 8/23/2018 | Deposit | | | 2,500 | | | | | |
| 8/25/2018 | Deposit | | | 2,000 | | | | | |
| 8/27/2018 | Deposit | | | 500 | | | | | |
| 8/27/2018 | Deposit | | | 500 | | | | | |
| 8/28/2018 | Deposit | | | 12,250 | | | | | |
| 8/29/2018 | Deposit | | | 500 | | | | | |
| 8/29/2018 | Deposit | | | 500 | | | | | |
| 8/30/2018 | Deposit | | | 500 | | | | | |
| 8/30/2018 | Deposit | | | 500 | | | | | |
| 8/30/2018 | Deposit | | | 10,000 | | | | | |
| 8/31/2018 | Deposit | | | 500 | | | | | |
| 8/31/2018 | Deposit | | | 500 | | | | | |
| 8/31/2018 | Deposit | | | 500 | | | | | |
| 8/31/2018 | Deposit | | | 2,500 | | | | | |
| 9/3/2018 | Deposit | | | 500 | 782013 8407 | 9/4/2018 | PAYPAL TRANSFER | 5,191 | (1,602) |
| 9/3/2018 | Deposit | | | 1,000 | 782013 8407 | 9/6/2018 | PAYPAL TRANSFER | 10,070 | |
| 9/3/2018 | Deposit | | | 750 | 782013 8407 | 9/10/2018 | PAYPAL TRANSFER | 6,891 | |
| 9/3/2018 | Deposit | | | 500 | 782013 8407 | 9/11/2018 | PAYPAL TRANSFER | 5,000 | |
| 9/4/2018 | Deposit | | | 1,000 | 782013 8407 | 9/13/2018 | PAYPAL TRANSFER | 10,455 | |
| 9/4/2018 | Deposit | | | 500 | 782013 8407 | 9/14/2018 | PAYPAL TRANSFER | 12,699 | |
| 9/4/2018 | Deposit | | | 5,000 | 782013 8407 | 9/17/2018 | PAYPAL TRANSFER | 8,942 | |
| 9/4/2018 | Deposit | | | 500 | 782013 8407 | 9/17/2018 | PAYPAL TRANSFER | 15,000 | |
| 9/4/2018 | Deposit | | | 250 | 782013 8407 | 9/18/2018 | PAYPAL TRANSFER | 10,769 | |
| 9/4/2018 | Deposit | | | 500 | 782013 8407 | 9/20/2018 | PAYPAL TRANSFER | 16,335 | |
| 9/5/2018 | Deposit | | | 625 | 782013 8407 | 9/24/2018 | PAYPAL TRANSFER | 13,509 | |
| 9/5/2018 | Deposit | | | 500 | 782013 8407 | 9/27/2018 | PAYPAL TRANSFER | 10,000 | |
| 9/5/2018 | Deposit | | | 500 | | | | | |
| 9/5/2018 | Deposit | | | 2,500 | | | | | |
| 9/6/2018 | Deposit | | | 500 | | | | | |
| 9/7/2018 | Deposit | | | 500 | | | | | |

| | | SHE Beverage QuickBooks General Ledger Account "Additional Paid in Capital [HC" Detail [1] | | | SHE Beverage Bank Statement Data Unveiled to PayPal Records [1] | | | Bank Amount | Difference |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Type | Name | Memo/Description | Credit | SHE Beverage Bank Statement [or Unveiled to PayPal Records [1] | Item Posting Date | Item Account Number | Item Transaction Description | (Also Vouched to PayPal Statements) | [8] |
| 9/7/2018 | Deposit | Investors Lucinda Echols | Lucinda Echolsechols@yahoo.com | 3,000 | | | | | | |
| 9/7/2018 | Deposit | | Michael Richmichael.richie96@gmail.com | 500 | | | | | | |
| 9/11/2018 | Deposit | | Craig Dohmann.cdohmann73@gmail.com | 2,500 | | | | | | |
| 9/11/2018 | Deposit | | Craig Dohmann.cdohmann@gmail.com | 2,500 | | | | | | |
| 9/12/2018 | Deposit | | David Adams.dadams@gmail.com | 5,000 | | | | | | |
| 9/12/2018 | Deposit | | jeff.dunnjump98@yahoo.com | 5,000 | | | | | | |
| 9/12/2018 | Deposit | | Anita Rathrogray@yahoo.com | 1,250 | | | | | | |
| 9/13/2018 | Deposit | | Janet Corrjjanet06@yahoo.com | 1,000 | | | | | | |
| 9/13/2018 | Deposit | | Jennifer Caesarericeopens@yahoo.com | 600 | | | | | | |
| 9/13/2018 | Deposit | | Mervin boones1mboss1@sbcglobal.net | 4,500 | | | | | | |
| 9/14/2018 | Deposit | | mervin boones1mboss1@sbcglobal.net | 2,500 | | | | | | |
| 9/14/2018 | Deposit | | Craig Dohmanncdohmann@gmail.com | 5,000 | | | | | | |
| 9/14/2018 | Deposit | | Mary Ann Metcalfmetcalfmom.met98ah@yahoo.com | 500 | | | | | | |
| 9/15/2018 | Deposit | | Russ Morrison_wsk@yahoo.com | 2,000 | | | | | | |
| 9/15/2018 | Deposit | | Genevieve Brownsatt1Genevievest@gammaiinvestments.com | 1,500 | | | | | | |
| 9/16/2018 | Deposit | | Rosa EdwardREdwards12321@aol.com | 5,000 | | | | | | |
| 9/16/2018 | Deposit | | LeChaReRechaRe@gmail.com | 5,000 | | | | | | |
| 9/17/2018 | Deposit | | David A. Smith&adams127@msn.com | 5,000 | | | | | | |
| 9/17/2018 | Deposit | | Suskrib Youth Agendayouth8@gmail.com | 5,000 | | | | | | |
| 9/17/2018 | Deposit | | eric kleasdale@mail.com | 1,000 | | | | | | |
| 9/17/2018 | Deposit | | Rhonda Andersonhersvrgart71@hotmail.com | 5,000 | | | | | | |
| 9/18/2018 | Deposit | | Aaron Furmanterdaro@hotmail.com | 1,500 | | | | | | |
| 9/19/2018 | Deposit | | Aaron Furmanterdaro@hotmail.com | 2,500 | | | | | | |
| 9/21/2018 | Deposit | | brandon garren.kgarren@gmail.com | 5,000 | | | | | | |
| 9/24/2018 | Deposit | | Chalom TWELLMANwellman@gmail.com | 5,000 | | | | | | |
| 9/26/2018 | Deposit | | Denece Todbenstodbe@alon.com | 1,500 | | | | | | |
| 9/28/2018 | Deposit | | alyson.kelly.perkysal@prodigy.net | 1,500 | | | | | | |
| 9/24/2018 | Deposit | | JenniHinojezna_hlure@yahoo.com | 3,000 | | | | | | |
| 9/24/2018 | Deposit | | MandiRanchi.mandiranch@rentero.com | 500 | | | | | | |
| 9/26/2018 | Deposit | | HIADA Enterprisehiada@yahoo.com | 500 | | | | | | |
| 9/26/2018 | Deposit | | YEHA.NO.55.bo_bro@gmail.com | 5,000 | | | | | | |
| 9/27/2018 | Deposit | | Santa Moore.santamoore2@gmail.com | 5,000 | | 10/1/2018 | 7820138407 | PAYPAL TRANSFER LE101 10035957055315 SHE BEVERAGE COMPANY | 2,116 | (2116) |
| 9/27/2018 | Deposit | | PATRICA HARLANoharlas36@gmail.com | 8,000 | | 10/1/2018 | 7820138407 | PAYPAL TRANSFER 180930 10035580758515 SHE BEVERAGE COMPANY | 11,913 | |
| 9/28/2018 | Deposit | | Richard Martinrmartin415@yahoo.com | 5,000 | | 10/1/2018 | 7820138407 | PAYPAL TRANSFER 180929 10039418514802 SHE BEVERAGE COMPANY | 13,253 | |
| 9/28/2018 | Deposit | | Cheri-Lee.cureli@gmail.com | 5,000 | | 10/1/2018 | 7820138407 | PAYPAL TRANSFER LE103 10039418802 SHE BEVERAGE COMPANY | 18,759 | |
| 9/29/2018 | Deposit | | kevin.levidson1341@gmail.com | 10,000 | | 10/1/2018 | 7820138407 | PAYPAL TRANSFER 180930 10039523997JS SHE BEVERAGE COMPANY | 20,000 | |
| 9/29/2018 | Deposit | | PATRICA HARLANoharlas36@gmail.com | 5,000 | | 10/3/2018 | 7820138407 | PAYPAL TRANSFER 181005 10035974630481 SHE BEVERAGE COMPANY | 2,016 | |
| 9/29/2018 | Deposit | | Edward Jackson Jacksonedjack.son57@yahoo.com | 8,500 | | 10/5/2018 | 7820138407 | PAYPAL TRANSFER LE105 10039894637915 SHE BEVERAGE COMPANY | 12,912 | |
| 9/29/2018 | Deposit | | Sharman Dahlstgomdms.sdmv.com | 5,000 | | 10/9/2018 | 7820138407 | PAYPAL TRANSFER 181008 10040094657075 SHE BEVERAGE COMPANY | 965 | |
| 9/28/2018 | Deposit | | PATRICA HARLANoharlas36@gmail.com | 5,000 | | 10/11/2018 | 7820138407 | PAYPAL TRANSFER 181007 10031961702N1 SHE BEVERAGE COMPANY | 11,311 | |
| 9/30/2018 | Deposit | | MandiRanchi.mandiranch@rentero.com | 5,000 | | 10/11/2018 | 7820138407 | PAYPAL TRANSFER 181011 10040267447535 SHE BEVERAGE COMPANY | 2,427 | |
| 9/30/2018 | Deposit | | TrishKeysTrishk001@aol.com | 20,000 | | 10/11/2018 | 7820138407 | PAYPAL TRANSFER 181010 10060570111533 SHE BEVERAGE COMPANY | 10,000 | |
| 9/24/2018 | Deposit | | George Hallhogec51@yahoo.com | 2,500 | | 10/15/2018 | 7820138407 | PAYPAL TRANSFER 181017 10040022583145H3 SHE BEVERAGE COMPANY | 14,282 | |
| 10/1/2018 | Deposit | | Mary Helen Pokey1@sbcglobal.net | 500 | | 10/19/2018 | 7820138407 | PAYPAL TRANSFER 181019 10060586555035 SHE BEVERAGE COMPANY | 9,023 | |
| 10/4/2018 | Deposit | | Anthony Fernandofanatony@yahoo.com | 5,000 | | 10/20/2018 | 7820138407 | PAYPAL TRANSFER 181026 10041264412815H3 SHE BEVERAGE COMPANY | 1,000 | |
| 10/4/2018 | Deposit | | Dorothy Duskindduskey@yahoo.com | 5,000 | | | | | | |
| 10/5/2018 | Deposit | | Jennifer Howevelsfvssel75elweh@hotmail.com | 2,500 | | | | | | |
| 10/6/2018 | Deposit | | doug pitchDougPittch09@Gmail.com | 5,000 | | | | | | |
| 10/6/2018 | Deposit | | Rene Evansrenem1yz@gmail.com | 5,000 | | | | | | |
| 10/9/2018 | Deposit | | Lee Sigglegg.le@kehell.net | 500 | | | | | | |
| 10/9/2018 | Deposit | | Ginger Garenbbankoanero@yahoo.com | 1,000 | | | | | | |
| 10/11/2018 | Deposit | | Lara LaMelotheoris@kehgk.com | 2,000 | | | | | | |
| 10/11/2018 | Deposit | | Geralyn smsdbadwell@gmail.com | 500 | | | | | | |
| 10/12/2018 | Deposit | | Michael Hendersonskarbheuksews@gmail.com | 5,000 | | | | | | |
| 10/15/2018 | Deposit | | Justine Tanner Brwsukrsuco@byhotmail.com | 5,000 | | | | | | |
| 10/17/2018 | Deposit | | patrick duskin&a.duskin@yahoo.com | 5,000 | | | | | | |
| 10/17/2018 | Deposit | | Michael Hendersonskarbheuksews@gmail.com | 5,000 | | | | | | |
| 10/17/2018 | Deposit | | TIM Allertittim@gmail.com | 7,500 | | | | | | |
| 10/17/2018 | Deposit | | Sean Ehmdadbettye@aol.com | 5,000 | | 11/5/2018 | 7820138407 | PAYPAL TRANSFER 181204 10041883169935 SHE BEVERAGE COMPANY | 17,215 | 1,613 |
| 10/18/2018 | Deposit | | Michael Hendersonskarbheuksews@gmail.com | 5,000 | | 11/14/2018 | 7820138407 | PAYPAL TRANSFER 181114 10041922457335 SHE BEVERAGE COMPANY | 5,000 | |
| 10/26/2018 | Deposit | | Sarah Adamsmwheuksews@gmail.com | 5,000 | | 11/24/2018 | 7820138407 | PAYPAL TRANSFER 181128 10043192765515 SHE BEVERAGE COMPANY | 7,560 | |
| 10/26/2018 | Deposit | | Fast Blast Technical Solution LLCfastbadheu@gmail.com | 2,500 | | 11/28/2018 | 7820138407 | PAYPAL TRANSFER 181128 10043742765 SHE BEVERAGE COMPANY | 9,427 | |
| 11/1/2018 | Deposit | | Sarah Chenchen.sc@yahoo.com | 1,000 | | | | | | |
| 11/1/2018 | Deposit | | Michael Hendersonskarbheuksews@gmail.com | 5,500 | | | | | | |
| 11/2/2018 | Deposit | | Foster Bankerfoster29@yahoo.com | 45 | | | | | | |
| 11/3/2018 | Deposit | | Michael Hendersonskarbheuksews@gmail.com | 30 | | | | | | |
| 11/3/2018 | Deposit | | Monique Calrahn lincolion910730.5234729971407219@sbo2. | 15 | | | | | | |
| 11/3/2018 | Deposit | | 845103t5354597bb5uko.paypal.com | 15 | | | | | | |
| 11/3/2018 | Deposit | | donna Diost015741397HS0959341jhdoi.paypal.com | 30 | | | | | | |
| 11/3/2018 | Deposit | | Letty Lawrence lt5k345974ek12.paypal.com | 30 | | | | | | |
| 11/3/2018 | Deposit | | 10FE518MN256600Wriko.paypal.com | 15 | | | | | | |
| 11/3/2018 | Deposit | | Sharon Garey (asterick)j 937j1266333170541jbjoho2.paypal. | 15 | | | | | | |
| 11/3/2018 | Deposit | | 2MfHGN1701NHS7255riko.paypal.com | 15 | | | | | | |
| 11/3/2018 | Deposit | | 410H415815396162951jsko.paypal.com | 15 | | | | | | |
| 11/3/2018 | Deposit | | 9TNkHN405T0tt7845jsko.paypal.com | 45 | | | | | | |
| 11/3/2018 | Deposit | | Morgan Larus1X254HfVVU195191hhjdoc.paypal.com | 30 | | | | | | |
| 11/3/2018 | Deposit | | 5HME ctHN15hjsko.paypal.com | 15 | | | | | | |
| 11/3/2018 | Deposit | | JAIME Lillarus9JHN3ggNVVh05QNQN jsko.paypal.com | 15 | | | | | | |
| 11/3/2018 | Deposit | | Robert Pfeufferpfeufjdoc@gmail.com | 5,000 | | | | | | |
| 11/3/2018 | Deposit | | Maria McDoomartnamadoo@gmail.com | 2,500 | | | | | | |
| 11/14/2018 | Deposit | | Vivian N. Lawrencevilk@aol.com | 5,000 | | 12/4/2018 | 7820138407 | PAYPAL TRANSFER 181204 10042645415 SHE BEVERAGE COMPANY | 5,000 | |
| 11/16/2018 | Deposit | | Ken Gulas149odues46@gmail.com | 500 | | 12/5/2018 | 7820138407 | PAYPAL TRANSFER 181205 10042655228515 SHE BEVERAGE COMPANY | 2,000 | |
| 11/19/2018 | Deposit | | Maclurdo Sports Wearlfufnt.ssmmocallon.com | 41 | | 12/10/2018 | 7820138407 | PAYPAL TRANSFER 181208 10047437533 SHE BEVERAGE COMPANY | 7,649 | |
| 11/20/2018 | Deposit | | Nehmaki Lillyn@mirsurroKuffasoncollegat@alhrllegerepo | 2,500 | | 12/24/2018 | 7820138407 | PAYPAL TRANSFER 181222 10042607869945 SHE BEVERAGE COMPANY | 16,128 | |
| 11/28/2018 | Deposit | | Michael Hendersonskarbheuksews@gmail.com | 5,000 | | 12/26/2018 | 7820133181 | PURCHASE RETURN                AUTH:MQ420 IN 2225 PAYPAL *PROC149 | 3,957 | |
| 11/29/2018 | Deposit | | Michael Hendersonskarbheuksews@gmail.com | 5,000 | | 12/26/2018 | 7820133181 | PURCHASE RETURN                AUTH:MQ420 IN 2225 PAYPAL *MG2PAR1 | 50 | |
| 12/4/2018 | Deposit | | Monique Andersonuapoawley@aol.com | 2,000 | | 12/31/2018 | 7820138407 | PAYPAL TRANSFER 181229 10046166815 SHE BEVERAGE COMPANY | 11,927 | |

20 of 25

| Date | Transaction Type | SHE Beverage QuickBooks General Ledger Account "Additional Paid-in Capital [IHC]" Detail [1] — Name | Memo/Description | Credit | Item Account Number | Item Posting Date | SHE Beverage Bank Statement Data (Vouched to PayPal Records) [1] — Item Transaction Description | Bank Amount (Also Vouched to PayPal Statements) | Difference [R] |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2018 | Deposit | Nicole Suekchaiswai@gmail.com | | 1,500 | | | | | |
| 12/7/2018 | Deposit | Mackson Sports Wear/hadim@jimecloon.com | | 250 | | | | | |
| 12/11/2018 | Deposit | Danielle Rausban/iarether@hotmail.com | | 250 | | | | | |
| 12/11/2018 | Deposit | Danielle Rausban/iaretch@hotmail.com | | 250 | | | | | |
| 12/13/2018 | Deposit | Michael Henderson/aichidhouse@gmail.com | | 5,000 | | | | | |
| 12/14/2018 | Deposit | birsha falawv/didamwa@gmail.com | | 750 | | | | | |
| 12/14/2018 | Deposit | Lucy Karlina/Mat121@gmail.com | | 500 | | | | | |
| 12/18/2018 | Deposit | LaToya Tory/kaaxsenly21@gmail.com | | 500 | | | | | |
| 12/18/2018 | Deposit | Lynn Boyd/mybobo@yahoo.com | | 1,000 | | | | | |
| 12/18/2018 | Deposit | Willie Henderson/muepan@yahoo.com | | 500 | | | | | |
| 12/19/2018 | Deposit | Mary Rockman/bonste@yahoo.com | | 500 | | | | | |
| 12/19/2018 | Deposit | Tia Chang/choong@hotmail.com | | 500 | | | | | |
| 12/20/2018 | Deposit | michick.k suFichichick.thankbg@gmail@gmail.com | | 5,000 | | | | | |
| 12/20/2018 | Deposit | Edward Fragant/Eg_Eif0534@yahoo.com | | 5,500 | | | | | |
| 12/20/2018 | Deposit | Advisor Merricari/kosmaa@yahoo.com | | 500 | | | | | |
| 12/20/2018 | Deposit | Mackson Sports Wear/hadim@jimecloon.com | | 5,000 | | | | | |
| 12/21/2018 | Deposit | Renan Maldust/yp/hi@gmail.com | | 500 | | | | | |
| 12/25/2018 | Deposit | Tia Chang/choong@hotmail.com | | 500 | | | | | |
| 12/26/2018 | Deposit | ITcorserve LLC/ucksiservice@gmail.com | | 500 | | | | | |
| 12/26/2018 | Deposit | Tawa Lorcoda/kosmmax/iaouse@yahoo.com | | 500 | | | | | |
| 12/26/2018 | Deposit | Demo Faircil McMillen/demonsca.floni@yahoo.com | | 500 | | | | | |
| 12/26/2018 | Deposit | Clay Lee/valejoy71@yahoo.com | | 2,000 | | | | | |
| 12/29/2018 | Deposit | Jonathan Ingo/bigmig_d_ingo/bigmint@gmail.com | | 7,500 | 78201346407 | 1/4/2019 | PAYPAL TRANSFER 190106 100460184253 SHE BEVERAGE COMPANY | 11,253 | (4,045) |
| 12/29/2018 | Deposit | Kimberly Carat Carra/kimberly_Carat@icloud.souriarts.gov | | 500 | 78201346407 | 1/14/2019 | PAYPAL TRANSFER 190114 1004673040738 SHE BEVERAGE COMPANY | 5,485 | |
| 12/31/2018 | Deposit | Judy Hawatami/yahoo@yahoo.com | | 500 | 78201346407 | 1/22/2019 | PAYPAL TRANSFER 190122 SCOLLAPROM194 SHE BEVERAGE COMPANY | (5,000) | |
| 12/31/2018 | Deposit | Christina Chinthanmai/bejewib@gmail.com | | 2,500 | 78201346407 | 1/22/2019 | PAYPAL TRANSFER 190121 100477866479 SHE BEVERAGE COMPANY | 4,398 | |
| 1/2/2019 | Deposit | Luciuuda Dehabo/bfyabel@yahoo.com | | 500 | 78201346407 | 1/22/2019 | PAYPAL TRANSFER 190122 100478852689 SHE BEVERAGE COMPANY | 5,000 | |
| 1/3/2019 | Deposit | Robert Barendesh/duoobabim@ipaul.com | | 1,000 | 78201346407 | 1/25/2019 | PAYPAL TRANSFER 190125 100480639972 SHE BEVERAGE COMPANY | 12,000 | |
| 1/9/2019 | Deposit | Brenda McMillen/bonste@yahoo.com | | 500 | 78201346407 | 1/28/2019 | PAYPAL TRANSFER 190128 100482762435 SHE BEVERAGE COMPANY | 99,200 | |
| 1/11/2019 | Deposit | Laura Gordon/unigod@gmail.com | | 500 | 78201346407 | 1/31/2019 | PAYPAL TRANSFER 190131 100485101253 SHE BEVERAGE COMPANY | 5,000 | |
| 1/11/2019 | Deposit | Ari Rothberg/antonfranfumn@gmail.com | | 1,500 | 78201346407 | 1/31/2019 | PAYPAL TRANSFER 190131 100446915331 SHE BEVERAGE COMPANY | 9,710 | |
| 1/18/2019 | Deposit | Danielle Rausban/iaretch@hotmail.com | | 500 | | | | | |
| 1/18/2019 | Deposit | Danielle Rausban/iaretch@hotmail.com | | 500 | | | | | |
| 1/22/2019 | Deposit | Questi Lani Lawlor/accurately@gmail.com | | 5,000 | | | | | |
| 1/25/2019 | Deposit | Nisha Shahreik86@yahoo.com | | 5,000 | | | | | |
| 1/26/2019 | Deposit | Robin Jefferson/lei_jefrro@yahoo.com | | 1,500 | | | | | |
| 1/28/2019 | Deposit | Melissa Boasman/jobbama@aol.net | | 500 | | | | | |
| 1/30/2019 | Deposit | Karen E. LeFrodori/elope@gmail.com | | 10,000 | 78201346407 | 2/4/2019 | PAYPAL TRANSFER 190204 100484171781 SHE BEVERAGE COMPANY | 4,126 | 1,371 |
| 1/30/2019 | Deposit | Tam Sa amesayla/nadtani@yahoo.com | | 500 | 78201346407 | 3/13/2019 | PAYPAL TRANSFER 190313 100515948406 SHE BEVERAGE COMPANY | 5,000 | |
| 1/31/2019 | Deposit | Tam Sa amesayla/nadtani@yahoo.com | | 2,000 | 78201346407 | 3/13/2019 | PAYPAL TRANSFER 190313 100515944685 SHE BEVERAGE COMPANY | 27,485 | |
| 1/31/2019 | Deposit | MobaSha Larm Ewe/alouj@yahoo.com | | 5,000 | 78201346407 | 3/22/2019 | PAYPAL TRANSFER 190322 100522952604 SHE BEVERAGE COMPANY | 6,414 | |
| 2/4/2019 | Deposit | Lucy Karlina/Mat121@gmail.com | | 1,250 | 78201346407 | 3/27/2019 | PAYPAL TRANSFER 190327 100526691270 SHE BEVERAGE COMPANY | 5,000 | |
| 2/25/2019 | Deposit | staccy Jones/thotit@yahoo.com | | 500 | 78201346407 | 3/29/2019 | PAYPAL TRANSFER 190329 100527843571 SHE BEVERAGE COMPANY | 12,500 | |
| 3/8/2019 | Deposit | Angela Chiang/ethichig@hotmail.com | | 5,000 | 78201346407 | 3/29/2019 | PAYPAL TRANSFER 190329 100528068571 SHE BEVERAGE COMPANY | 24,855 | |
| 3/9/2019 | Deposit | Rose Dawsen/ony21@gmail.com | | 1,000 | 78201346407 | 3/29/2019 | PAYPAL TRANSFER 190329 100528607602 SHE BEVERAGE COMPANY | 15,000 | |
| 3/12/2019 | Deposit | Filosy Tha Meterymidi@howrom@gmail.com | | 500 | | | | | |
| 3/13/2019 | Deposit | Driscell Invenmerz/s LLC/discollinvrmet@gmail.com | | 20,000 | | | | | |
| 3/13/2019 | Deposit | Driscell Invenmerz/s LLC/discollinvrmet@gmail.com | | 20,000 | | | | | |
| 3/13/2019 | Deposit | matthew Stevesgiolucidscer/hver.com | | 1,500 | | | | | |
| 3/26/2019 | Deposit | Robert Wigglesfowrgd@70@yahoo.com | | 500 | | | | | |
| 3/26/2019 | Deposit | Michael Nand/Lemcreh/bonste@yahoo.com | | 5,000 | | | | | |
| 3/27/2019 | Deposit | Clare Troyhen/anorny@aol.com | | 5,000 | | | | | |
| 3/28/2019 | Deposit | Wendeff Linexto/swet@gmail.com | | 20,000 | | | | | |
| 3/29/2019 | Deposit | Angela Morram/fowspon.com | | 5,000 | | | | | |
| 3/29/2019 | Deposit | Mark Sanz/Golkanfint31@aol.com | | 1,000 | | | | | |
| 3/29/2019 | Deposit | Michael Henderson/aichidhouse@gmail.com | | 2,500 | 78201346407 | 4/1/2019 | PAYPAL TRANSFER 190402 100529001860 SHE BEVERAGE COMPANY | 10,825 | 4,635 |
| 3/29/2019 | Deposit | Michael Henderson/aichidhouse@gmail.com | | 2,500 | 78201346407 | 4/1/2019 | PAYPAL TRANSFER 190327 100527430248 SHE BEVERAGE COMPANY | 11,471 | |
| 3/29/2019 | Deposit | Michael Henderson/aichidhouse@gmail.com | | 2,500 | 78201346407 | 4/1/2019 | PAYPAL TRANSFER 190327 100529875148 SHE BEVERAGE COMPANY | 17,413 | |
| 3/29/2019 | Deposit | Michael Henderson/aichidhouse@gmail.com | | 2,500 | 78201346407 | 4/1/2019 | PAYPAL TRANSFER 190401 100530889775 SHE BEVERAGE COMPANY | 24,399 | |
| 3/30/2019 | Deposit | Corly Christian/angst15@yahoo.com | | 2,500 | 78201346407 | 4/4/2019 | PAYPAL TRANSFER 190404 100532086364 SHE BEVERAGE COMPANY | 5,000 | |
| 3/30/2019 | Deposit | Gordi Garrett/garlik-garrett@comcast.net | | 5,000 | 78201346407 | 4/8/2019 | PAYPAL TRANSFER 190408 100535093966 SHE BEVERAGE COMPANY | 8,427 | |
| 3/30/2019 | Deposit | Mank Ghosh/msthamonh/may@janc.com | | 5,000 | 78201346407 | 4/26/2019 | PAYPAL TRANSFER 190426 100549510969 SHE BEVERAGE COMPANY | 10,000 | |
| 3/31/2019 | Deposit | lauren mckriss/harmmenburyouse@gmail.com | | 5,000 | | | | | |
| 3/31/2019 | Deposit | Thomas Bhaddblacko@hotmail.com | | 1,500 | | | | | |
| 3/31/2019 | Deposit | Thomas Bhaddblacko@hotmail.com | | 3,000 | | | | | |
| 3/31/2019 | Deposit | joyce bolvenpo/joyybol.com | | 1,500 | | | | | |
| 3/31/2019 | Deposit | Edward McDanielmichdanielchwark84@gmail.com | | 5,000 | | | | | |
| 3/31/2019 | Deposit | Edward McDanielmichdanielchwark84@gmail.com | | 1,250 | | | | | |
| 3/31/2019 | Deposit | Timothy MCGivOT/R3medicib1@yahoo.com | | 5,000 | | | | | |
| 3/31/2019 | Deposit | Marsva Sauth Temp/tingt@gmail.com | | 5,000 | | | | | |
| 4/1/2019 | Deposit | Edward McDanielmichdanielchwark84@gmail.com | | 1,250 | | | | | |
| 4/1/2019 | Deposit | Mark Sanz/Golkanfint31@aol.com | | 5,000 | | | | | |
| 4/3/2019 | Deposit | Brenda Green/Mamagren2@aol.com | | 4,000 | | | | | |
| 4/3/2019 | Deposit | Brenda Green/Mamagren2@aol.com | | 500 | | | | | |
| 4/3/2019 | Deposit | Rita DeBenamin/anandhuma@gmail.com | | 2,000 | | | | | |
| 4/8/2019 | Deposit | Thomas Bhaddblacko@hotmail.com | | 5,000 | 78201346407 | 5/2/2019 | PAYPAL TRANSFER 190542 100554029221 SHE BEVERAGE COMPANY | 19,420 | 11,075 |
| 4/26/2019 | Deposit | Gordi Garrett/garlik-garrett@comcast.net | | 5,000 | 78201346407 | 5/15/2019 | PAYPAL TRANSFER 190515 100564618479 SHE BEVERAGE COMPANY | 9,709 | |
| 4/26/2019 | Deposit | Lucy Karlina/Mat121@gmail.com | | 5,000 | 78201346407 | 5/20/2019 | PAYPAL TRANSFER 190519 100567373534 SHE BEVERAGE COMPANY | 1,942 | |
| 5/15/2019 | Deposit | Jeanne Zirmeel/Zirmemrc@gmail.com | | 5,000 | 78201346407 | 5/20/2019 | PAYPAL TRANSFER 190519 100567508326 SHE BEVERAGE COMPANY | 4,855 | |
| 5/18/2019 | Deposit | Robert Wigglesfowrgd@70@yahoo.com | | 5,000 | 78201346407 | 5/20/2019 | PAYPAL TRANSFER 190519 100567508326 SHE BEVERAGE COMPANY | 5,000 | |
| 5/18/2019 | Deposit | birsha falawv/didamwa@gmail.com | | 2,000 | 78201346407 | 5/20/2019 | PAYPAL TRANSFER 190520 100568302591 SHE BEVERAGE COMPANY | 10,000 | |
| 5/19/2019 | Deposit | Thomas Bhaddblacko@hotmail.com | | 5,000 | 78201346407 | 5/24/2019 | PAYPAL TRANSFER 190571002196739 SHE BEVERAGE COMPANY | 5,000 | |
| 5/19/2019 | Deposit | Thomas Bhaddblacko@hotmail.com | | 5,000 | 78201346407 | 5/24/2019 | PAYPAL TRANSFER 190571002196739 SHE BEVERAGE COMPANY | 5,000 | |
| 5/20/2019 | Deposit | Pamela Havo/angelkewo/kaol.Lerre.com | | 10,000 | 78201346407 | 5/29/2019 | PAYPAL TRANSFER 190529 100575966 SHE BEVERAGE COMPANY | 16,000 | |

SHE Beverage QuickBooks General Ledger Account "Additional Paid in Capital (HFC)" Detail [1]

| Date | Transaction Type | Name | Credit | Item Account Number | Item Posting Date | Item Transaction Description | Bank Amount (Also Vouched to PayPal Statements) | Difference [R] |
|---|---|---|---|---|---|---|---|---|
| 5/24/2019 | Deposit | Quan Lien Lowlenda-w@outlook.com | 5,000 | 782013840T | 5/31/2019 | PAYPAL TRANSFER 190531 1005785552964 SHE BEVERAGE COMPANY | 5,000 | 291 |
| 5/27/2019 | Deposit | Maria Guerra Maria2y@cox.net | 5,000 | 782013840T | 5/31/2019 | PAYPAL TRANSFER 190531 1005785682915 SHE BEVERAGE COMPANY | 5,000 | |
| 5/28/2019 | Deposit | Michael Hudelson-duchhelson-w@gmail.com | 5,000 | 782013840T | 5/31/2019 | PAYPAL TRANSFER 190531 1005763617113 SHE BEVERAGE COMPANY | 15,000 | |
| 5/29/2019 | Deposit | andrew ayerswallhandy@hotmail.com | 11,000 | | | | | |
| 5/30/2019 | Deposit | Michael Hendersonhenderson@gmail.com | 5,000 | | | | | |
| 5/31/2019 | Deposit | Michael Hendersonhenderson@gmail.com | 5,000 | | | | | |
| 5/31/2019 | Deposit | MARK GALLON-MYGALLOWAYN.MA@GMAIL.COM | 15,000 | | | | | |
| 6/3/2019 | Deposit | General Paymentlll 938156513013793555elm Momentel... | 5,000 | 782013840T | 6/3/2019 | PAYPAL TRANSFER 190603 1005767610283 SHE BEVERAGE COMPANY | 5,000 | 291 |
| 6/17/2019 | Deposit | General Paymentlll 6275296909217485antony Morenomoda... | 5,000 | 782013840T | 6/17/2019 | PAYPAL TRANSFER 190617 1005776472919 SHE BEVERAGE COMPANY | 5,000 | |
| 6/18/2019 | Deposit | General Paymentlll 9840425653ant4422 Amapola zikofafakumn... | 4,855 | 782013840T | 6/18/2019 | PAYPAL TRANSFER 190618 1005777414822 SHE BEVERAGE COMPANY | 4,855 | |
| 6/19/2019 | Deposit | General Paymentlll 7NU17Z3814949365940joa4akusalukudul... | 5,000 | 782013840T | 6/19/2019 | PAYPAL TRANSFER 190619 1005680995434 SHE BEVERAGE COMPANY | 4,855 | |
| 7/1/2019 | Deposit | Monica Bourermonica2mew@yahoo.com | 10,000 | 782013840T | 7/1/2019 | PAYPAL TRANSFER 190701 100621176645 SHE BEVERAGE COMPANY | 10,000 | 1,581 |
| 7/30/2019 | Deposit | Julie Ooshukulookuwa@gmail.com | 1,000 | 782013840T | 7/30/2019 | PAYPAL TRANSFER 190730 1006212684869 SHE BEVERAGE COMPANY | 4,855 | |
| 7/31/2019 | Deposit | Monica Bourermonica2mew@yahoo.com | 1,000 | 782013840T | 7/31/2019 | PAYPAL TRANSFER 190731 1006242304005 SHE BEVERAGE COMPANY | 4,855 | |
| 7/31/2019 | Deposit | andrew ayerswallhandy@hotmail.com | 1,000 | 782013840T | 7/31/2019 | PAYPAL TRANSFER 190731 1006213374303 SHE BEVERAGE COMPANY | 9,710 | |

*[Additional rows continue with similar deposit entries through 12/22/2019, all vouching to PAYPAL TRANSFER entries for SHE BEVERAGE COMPANY. Full row-by-row detail is not legibly reproducible.]*

| Date | Transaction Type | SHE Beverage QuickBooks General Ledger Account "Additional Paid in Capital [IFC]" Detail [1] | | | SHE Beverage Bank Statement Data (Vouched to PayPal Statements) [1] | | | | Bank Amount (Also Vouched to PayPal Statements) | Difference [3] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Name | Memo Description | Credit | Item Account Number | Item Posting Date | Item Transaction Description | | | |
| 12/23/2019 | Deposit | General Payment ID: 33V2779355A26272567 | Ansr Ashley Ftannadavy | 2,500 | | | | | | |
| 12/23/2019 | Deposit | General Payment ID: 2V293237B805631353 | Michael Hendomonden | 5,000 | | | | | | |
| 12/23/2019 | Deposit | General Payment ID: 1RAY886468919010 | John Paul Sreehamaky | 10,000 | | | | | | |
| 12/23/2019 | Deposit | Mobile Payment ID: 7H9342562N2820028 | Damician Hilltop Mini | 1,000 | | | | | | |
| 12/23/2019 | Deposit | General Payment ID: 79L1516N72V28051 | Deon santhisckejyfc/b | 2,500 | | | | | | |
| 12/23/2019 | Deposit | General Payment ID: 5WE83765P9C62458 | Glenn Coleman fiani | 1,000 | | | | | | |
| 12/23/2019 | Deposit | Mobile Payment ID: 5HN1294793A71251 | stice Techsodgeadiar | 1,000 | | | | | | |
| 12/23/2019 | Deposit | General Payment ID: 2N68333T3D25904 | Nonn amthosakeyufp | 2,500 | | | | | | |
| 12/23/2019 | Deposit | General Payment ID: 9U393A293U3568034 | CH8A OOCkegglongr | 2,000 | | | | | | |
| 12/23/2019 | Deposit | General Payment ID: 2RD06C2BH85635847 | Thomas Blackholocdaci | 3,125 | | | | | | |
| 12/23/2019 | Deposit | General Payment ID: 4PD51440UK59823 | HBitany Tilhambtmeryd | 1,000 | | | | | | |
| 12/23/2019 | Deposit | General Payment ID: 5FN936862S217921 | Douba Breeksdujecen | 1,500 | | | | | | |
| 12/24/2019 | Deposit | Mobile Payment ID: 9BD7821N263034 | Pvani Mounhhoudejyeent | 1,000 | | | | | | |
| 12/24/2019 | Deposit | General Payment ID: 41R212574488090O938 | Hippekhsisajs.bre | 1,100 | | | | | | |
| 12/26/2019 | Deposit | General Payment ID: 15F8873713F49430 | Emmeberamrsmaxnn | 1,600 | | | | | | |
| 12/31/2019 | Deposit | General Payment ID: 7NA65998T17708534 | Emara Ashryfunaradr | 1,000 | | | | | | |
| | | **Tot - Proceeds Per GL [3]** | | **2,505,627** | | | | **Tot - Proceeds Per Bank & PayPal Records [3]** | **1,555,753** | **13,695** |

[1] Based on SHE Beverage's QuickBooks general ledger transaction detail, account "Additional Paid-in Capital (PIC)", derived from SHE000006.

[2] Based on SHE Beverage's bank records, derived from SHE Beverage's Wells Fargo bank accounts 7820183581, 7820130407, 8576217657, and 9819998064. [for: SEC-EPROD-00001 6890, SEC-EPROD-00017729, SEC-EPROD-00012535, SEC-EPROD-00010043, SEC-EPROD-00015715, SEC-EPROD-00014702, SEC-EPROD-00017459, SEC-EPROD-00016527, SEC-EPROD-00016858, SEC-EPROD-00014034, SEC-EPROD-00014591] Individual deposits reflected in SHE Beverage's QuickBooks general ledger transaction detail [1] were input to SHE Beverage's PayPal statements covering the period from January 1, 2017 through December 31, 2019 for PayPal account #191101169318531109 [linked to the email address Kat@SheBeverage.com]. [or: SEC-PAYPAL-M-E-000062-5, SEC-PAYPAL-M-E-0000104]

[3] I consider the $13,695 difference to be immaterial to my analysis.

**Expert Report of Eric Poer**
In re SEC vs. SHE Beverage Company, Inc., *et al*.
**Exhibit 1.3**
**Investor Proceeds Identified in SHE Beverage Accounting Records recorded to "Petty Cash"**

This schedule includes the detail of Investor Proceeds received from the sale of SHE Beverage's securities during the period from January 1, 2017 through December 31, 2019, including those that I identified in SHE Beverage's accounting records; specifically, SHE Beverage's QuickBooks general ledger reflecting Investor Proceeds recorded to "petty cash".

**Inv. Proceeds Recorded to "Petty Cash" Per GL (ΣA):** $ **1,871,352**

**SHE Beverage QuickBooks General Ledger: Account "Additional Paid in Capital (PIC)" Adjusting Journal Entries [1]**

| Date | Transaction Type | Name | Memo/Description | Credit |
|---|---|---|---|---|
| 12/31/2017 | Journal Entry | | To record cash received for stock subscriptions | 65,696 |
| 12/31/2018 | Journal Entry | | To record cash received for stock subscriptions | 1,500,915 |

**SHE Beverage QuickBooks General Ledger: Account "Additional Paid in Capital (PIC)" Journal Entries [2]**

| Date | Transaction Type | Name | Memo/Description | Credit |
|---|---|---|---|---|
| 8/23/2017 | Deposit | | Regular shares | 500 |
| 1/9/2018 | Deposit | | DEPOSIT MADE IN A BRANCH/STORE | 1,000 |
| 1/11/2018 | Deposit | | DEPOSIT MADE IN A BRANCH/STORE | 1,000 |
| 2/2/2018 | Deposit | | DEPOSIT MADE IN A BRANCH/STORE | 2,000 |
| 2/5/2018 | Deposit | Investors:Rhonda Anderson | Rhonda Andersonbertovegas87@hotmail.com | 500 |
| 3/12/2018 | Deposit | | | 500 |
| 3/12/2018 | Deposit | | | 500 |
| 3/12/2018 | Deposit | | | 500 |
| 3/12/2018 | Deposit | | | 500 |
| 3/23/2018 | Deposit | | DEPOSIT MADE IN A BRANCH/STORE | 2,000 |
| 4/12/2018 | Deposit | | ONLINE TRANSFER FROM SWEET CHEEKS II | 16,113 |
| 7/25/2018 | Invoice | Donald Ricks | Regular shares at $2.50 | 500 |
| 8/5/2019 | Invoice | Investors:Mike  Rizzo | | 2,000 |
| 8/9/2018 | Deposit | | DEPOSIT MADE IN A BRANCH/STORE | 5,000 |
| 8/11/2018 | Invoice | Investors:Mike  Rizzo | | 7,000 |
| 8/11/2018 | Invoice | Sweet Cheeks | | 3,000 |
| 8/11/2018 | Invoice | Investors:Mike  Rizzo | 1,200 Regular Shares | 3,000 |

23 of 25

| Date | Transaction Type | Name | Memo/Description | Credit |
|---|---|---|---|---|
| 8/11/2018 | Invoice | Investors:Mike Rizzo | | 2,500 |
| 8/11/2018 | Invoice | Investors:Mike Rizzo | | 4,000 |
| 8/12/2018 | Invoice | Donna Wossne | 600 Regular Shares | 1,500 |
| 8/12/2018 | Invoice | Investors:Brenda and William Green | 1600 regular shares | 4,000 |
| 8/12/2018 | Invoice | Steven Chaney | 1200 Regular Shares | 3,000 |
| 8/12/2018 | Invoice | Investors:Eve Richard | 200 Regular Shares | 500 |
| 8/14/2018 | Invoice | Investors:Kim Galus | 200 Regular Shares | 500 |
| 8/14/2018 | Invoice | Lydia Zecharias | 800 Regular shares | 2,000 |
| 8/31/2018 | Invoice | Anthony Sumbry | 1800 Regular shares | 4,500 |
| 9/4/2018 | Invoice | Naira Gariboglio | 1200 Regular shares | 3,000 |
| 9/5/2018 | Invoice | Karen June McCain | 1,000 Regular shares @2.50 | 2,500 |
| 9/5/2018 | Invoice | Marilyn Anne Nelson | 1,000 regular shares | 2,500 |
| 9/17/2018 | Invoice | Lydia Zecharias | 2,800 Regular Shares | 7,000 |
| 9/17/2018 | Invoice | Felicia Bernoudy | 400 Regular Shares | 1,000 |
| 9/17/2018 | Invoice | Jeanne Zimmer | 2,000 Regular Shares | 5,000 |
| 9/19/2018 | Deposit | | michael crossdogsisco@yahoo.com | 5,000 |
| 9/20/2018 | Invoice | Randal Warren Talpas | Regular shares | 5,000 |
| 10/6/2018 | Invoice | Denise Vardaro | | 650 |
| 10/6/2018 | Invoice | Andria Bennett | | 500 |
| 10/7/2018 | Invoice | Investors:Royal Kyle | | 500 |
| 10/7/2018 | Invoice | Investors:Valandra Harris | | 3,000 |
| 10/7/2018 | Invoice | Investors:LaVonce Jeffrey | | 1,000 |
| 10/7/2018 | Invoice | Investors:Kimberley Thomas | | 1,000 |
| 10/7/2018 | Invoice | Investors:Jerri Ward | | 1,500 |
| 10/7/2018 | Invoice | Reginald Woodson | | 500 |
| 10/7/2018 | Invoice | Investors:Bertram Day | | 500 |
| 10/11/2018 | Invoice | Karran Rouzan | | 5,000 |
| 10/12/2018 | Invoice | Investors:Bertram Day | | 500 |
| 10/16/2018 | Invoice | Chanel E. and John Mackey | | 25,000 |
| 10/16/2018 | Invoice | Investors:Lolittia Hayes | | 4,000 |
| 11/21/2018 | Invoice | Monique Dawnielle Aubry | $2000 paid by PayPal | 500 |
| 1/2/2019 | Invoice | Investors:Rhonda and Danielle Fazio | | 5,000 |
| 1/2/2019 | Invoice | Investors:Valentino Marciano | | 5,000 |
| 1/25/2019 | Deposit | | Bank Deposit to PP AccountID: 4NC92884OJ18309 | 5,000 |
| 3/25/2019 | Invoice | Investors:Karen McCain | | 5,000 |

**SHE Beverage QuickBooks General Ledger: Account "Additional Paid in Capital (PIC)" Journal Entries [2]**

24 of 25

## SHE Beverage QuickBooks General Ledger: Account "Additional Paid in Capital (PIC)" Journal Entries [2]

| Date | Transaction Type | Name | Memo/Description | Credit |
|---|---|---|---|---|
| 3/30/2019 | Invoice | Investors:SHERRIE DAY | | 5,000 |
| 3/31/2019 | Invoice | Investors:Worrell Selvin | | 1,000 |
| 3/31/2019 | Invoice | Investors:Christine Hemphill | | 750 |
| 3/31/2019 | Invoice | Investors:Jacqueline Kelly | | 500 |
| 3/31/2019 | Invoice | La Verne Warren | | 500 |
| 4/14/2019 | Deposit | Investors:Roslyn Barrett | | 35,000 |
| 6/3/2019 | Invoice | Investors:Worrell Selvin | | 2,000 |
| 6/6/2019 | Invoice | Anthony Sumbry | | 5,000 |
| 6/19/2019 | Invoice | George Isaac Bates | | 2,500 |
| 6/25/2019 | Invoice | George Isaac Bates | | 3,000 |
| 7/3/2019 | Invoice | Annie Russell | | 5,000 |
| 8/5/2019 | Invoice | George Isaac Bates | | 4,000 |
| 8/12/2019 | Invoice | Investors:Romona Louise Berry | | 1,000 |
| 8/27/2019 | Invoice | Investors:Romona Berry | | 2,000 |
| 8/27/2019 | Sales Receipt | Investors:Debra Brown | | 5,000 |
| 8/27/2019 | Invoice | Investors:Ra'Miia Morris | | 1,000 |
| 8/27/2019 | Invoice | Investors:Herbert Hale | | 1,500 |
| 9/3/2019 | Invoice | Investors:Givenchy Diere Martin | | 1,000 |
| 9/3/2019 | Invoice | Investors:Daren Arthur Duvernay | | 1,000 |
| 9/10/2019 | Invoice | Carrie Appiah | | 1,000 |
| 9/12/2019 | Deposit | | Kixify52809abullock52809@gmail.com | 2,500 |
| 10/8/2019 | Deposit | | General Credit Card DepositID: 2S425l498L61451 | 728 |
| 10/9/2019 | Invoice | Myrna | | 4,000 |
| 11/8/2019 | Invoice | Investors:Worrell Selvin | | 5,000 |
| 12/16/2019 | Invoice | Myrna | | 50,000 |
| 12/20/2019 | Invoice | Sharon D Rannels | Shares | 500 |
| 12/21/2019 | Invoice | Investors:Robert Lee McAdoo Jr. | | 1,000 |

**Inv. Proceeds Recorded to "Petty Cash" Per GL (ΣA):** $ **1,871,352**

[1] Based on year-end journal entries in SHE Beverage's QuickBooks data to record the receipt of Investor Proceeds in cash (credit to account "Additional Paid in Capital (PIC)"; debit to account "Petty Cash"), derived from SHE000006.

[2] Based on all other journal entries in SHE Beverage's QuickBooks data to record the receipt of Investor Proceeds in cash (credit to account "Additional Paid in Capital (PIC)"; debit to account "Petty Cash"), derived from SHE000006. For each line item that included an investor name, I observed that such investor name was reflected in the Defendants' S-1 filing, investor listing. *See* SEC-EPROD-000000033.

# Exhibit 2

**Expert Report of Eric Poer**
**In re SEC vs. SHE Beverage Company, Inc., et al.**
**Exhibit 2**
**Summary of Investor Proceeds Spent on Inventory**

> This schedule includes a summary of amounts spent on inventory by vendor based on my analyses of SHE Beverage's bank records and other case materials during the period from January 1, 2017 through March 31, 2020. *See* detail of inventory spend at **Exhibit 2.1.** My analyses included searching for transactions between SHE Beverage and the vendors listed at **Exhibit 2.2.**

| Vendor | Inventory Spend | | | | Total |
| --- | --- | --- | --- | --- | --- |
| | 2017 | 2018 | 2019 | 2020 | |
| Church Street Distributors LLC | $    - | $    - | $  94,881 | $    - | $  94,881 |
| Hermitage Brewing Co. | $    - | $  87,372 | $  2,080 | $    - | $  89,452 |
| Chameleon Beverage Company, Inc. | $    - | $  84,224 | $  2,870 | $    - | $  87,094 |
| Great Basin Brewing | $    - | $    - | $  34,489 | $  4,070 | $  38,559 |
| Indian Wells | $  29,648 | $    - | $    - | $    - | $  29,648 |
| Wine Resources LLC | $    - | $    - | $  14,828 | $  10,895 | $  25,722 |
| Graphic Packaging | $    - | $  12,044 | $    - | $    - | $  12,044 |
| Advanced Print | $  224 | $  3,574 | $  2,964 | $    - | $  6,762 |
| Displays2Go | $    - | $  5,802 | $    - | $    - | $  5,802 |
| Best Label Co | $    - | $  5,511 | $    - | $    - | $  5,511 |
| Western Graphics | $    - | $    - | $  4,126 | $    - | $  4,126 |
| Sweetener Supply Corporation | $    - | $    - | $  3,120.82 | $    - | $  3,121 |
| Gamer Packaging | $    - | $    - | $  1,837 | $    - | $  1,837 |
| Mother Murphys Laboratories Inc. | $    - | $    - | $  498 | $    - | $  498 |
| Health Advances | $  452 | $    - | $    - | $    - | $  452 |
| **Total** | $  30,323 | $  198,528 | $  161,692 | $  14,965 | $  405,508 |

Amount Defendants Represented Would be Spent on Inventory:   $   4,616,098   [1]

Difference (%):   91%   [2]
Difference (multiple):   11.4   [3]

[1] Equals total Investor Proceeds of $15,386,992 (*see* **Exhibit 1**) *multiplied by* 30%, representing the amount of investor proceeds that the Defendants represented would be spent on inventory in the 2018 PPM and 2018 Investment Guide (*see* Testimony Ex. 4, at pg. 15; Testimony Ex. 6, at pg. 51).

[2] Equals (i) the amount of Investor Proceeds the Defendants represented would be spent on inventory ($4,616,098; *see* **[1]**); *less* (ii) the amount of Investor Proceeds I have quantified as having been spent on inventory ($405,508; above); *divided by* (i).

[3] Equals (i) the amount of Investor Proceeds the Defendants represented would be spent on inventory ($4,616,098; *see* **[1]**); *divided by* (ii) the amount of Investor Proceeds I have quantified as having been spent on inventory ($405,508; above).

Expert Report of Eric Poer
In re GCT USA / SHE Beverage Company, Inc., et al.
Exhibit 2.1
Detail of Investor Proceeds Spent on Inventory

This schedule includes a summary of amounts spent on inventory by vendor based on my analysis of SHE Beverage's bank records and other case materials during the period from January 1, 2017 forward. Specifically, this schedule lists the amounts spent on inventory, by vendor, based on SHE Beverage's banking records and/or invoices I identified.

| [1] Date | Vendor | Amount | [2] Support (Invoice and/or Bank) | [3] Invoice Detail Inv Date | Invoice Amount | Inv. No. | [4] Bank Records Detail Bank Xfer Date | Amount No. | SHE Beverage Bank Detail Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

Footnotes:
[1] Date, vendor, and amount based on invoice and/or SHE Beverage bank records at [A] and/or [B], respectively.
[2] Based on my analysis of vendor provided invoices, bank statements and inventory, I identified amounts spent on inventory based on invoices produced in this case (designated as "Invoice" in this column) and/or SHE Beverage's bank records (designated as "Bank" in this column).
[3] In instances where I identified an inventory-related transaction in SHE Beverage's bank records with a similar date (within 1-2 days), amount, and the same or similar vendor description, I assumed that the payment reflected in SHE Beverage's bank records was to settle the related invoice; such instances are designated "Invoice & Bank" in this column.
[4] Bank records detail based on the following bank records: SEC-EPROD-00012755, SEC-EPROD-00011729, SEC-EPROD-00013545, SEC-EPROD-00015045, SEC-EPROD-00012712, SEC-EPROD-00013755, SEC-EPROD-00013492, SEC-EPROD-00013709, SEC-EPROD-00027, SEC-EPROD-00014484, SEC-EPROD-00015898.

Expert Report of Eric Poer
In re SEC vs. SHE Beverage Company, Inc., *et al*.
Exhibit 2.2
Listing of inventory vendors

This schedule includes a listing of vendors from which I understand SHE Beverage may have procured inventory based on my review of the evidence in this case; specifically, the evidence designated with an "X", below. My analyses of SHE Beverage's bank records and other case materials included searching for transactions with each of these vendors.

| Vendor | Source(s): | | | | |
| | Interrogatories | Investigative Testimony | Invoices | Emails | QuickBooks |
| [1] | [2] | [3] | [4] | [5] | [6] |
|---|---|---|---|---|---|
| Church Street Distributors LLC | X | X | X | | X |
| Hermitage Brewing Co. | X | X | X | | X |
| Chameleon Beverage Company, Inc. | X | X | X | | X |
| Great Basin Brewing | X | X | X | | X |
| Indian Wells | X | X | | | X |
| Wine Resources LLC | X | | X | | X |
| Green Haven LA | X | | | | X |
| Displays2Go | X | | | | X |
| Gamer Packaging | X | | | | X |
| Advanced Print | X | | | | X |
| Graphic Packaging International | X | | | X | X |
| Health Advances | X | X | | | X |
| Mother Murphys Laboratories Inc. | X | | | | X |
| NEPA Carton & Carrier Company, Inc. | X | | | | X |
| Prime Ingredients | X | | | | X |
| Sac Town Union Brewery | X | | | | X |
| Sweetener Supply Corporation | X | | | | X |
| Western Graphics | X | | | | X |
| APG | X | | | | |
| Pakit | X | | | | X |
| Best Label Co | | | | X | X |
| iPaper | | | | X | |

[1] Vendor names derived from / based on evidence produced in this case including, *e.g.*, the evidence referred to at [2]-[6].

[2] Vendor name based on Defendants' Response to SEC's First Set of Interrogatories and First Set of Requests for Production of Documents, dated April 25, 2022, Item No. 12.

[3] Vendor name based on Investigation Testimony of, *e.g.*, Lupe L. Rose, dated February 3, 2021, at pg. 97 (Church Street Distributors LLC), pg. 70 (Hermitage Brewing Co.), pg. 90 (Chameleon Beverage Company, Inc.), and pg. 73 (Great Basin Brewing; Indian Wells), and pg. 82 (Health Advances).

[4] Vendor name based on invoices produced in this case.  See **Exhibit 2.1**, column entitled "Bates No." for relevant invoices.

[5] Vendor name based on email communications dated May 15, 2018 - May 29, 2018 between, *inter alios*, Erik Cormier, Hermitage Brewing, and Rose, in which Cormier refers to vendors named Graphic Packaging, Best Label, and iPaper. [SEC-HBC-E-000001, at pg. 1-2]

[6] Vendor name based on my review of SHE Beverage's QuickBooks accounting records; specifically, all "debit" entries to beverage inventory general ledger accounts (1305, 1310, 1315 and 1325) during the period beginning on and after January 1, 2017. [SHE0000006]

# Exhibit 3

**Expert Report of Eric Poer**
*In re SEC vs. SHE Beverage Company, Inc., et al.*

**Exhibit 3**

**Summary of Estimated Inventory Spend Based on SHE Beverage Accounting Records, S-1, and External Audit Working Papers**

This schedule includes a summary of inventory spend based on SHE Beverage's (1) accounting records (general ledger); (2) financial statements included in Defendants' S-1 filing; and (3) external auditor, Pinnacle's, audit working papers.

|  |  | **Average Estimated Inventory Spend [1]:** | **$** | | **229,242** |
|  |  | | | | |
| **[2], [3], [4]** | | | **[5]** | | **[6]** |
| | | | **Estimated Amount of Inventory Spend** | | |
| **Source** | **Period** | | **Est. Total Amount** | **Est. Per Month Amount** | **Est. 2017 - March 2020 Amount** |
| SHE Beverage's general ledger [2] | January 1, 2017 - July 8, 2020 | $ | 207,261 | $ 4,904.66 | $ 191,282 |
| Financial statements included in Defendants' S-1 Filing [3] | January 1, 2017 - June 30, 2019 | $ | 201,717 | $ 6,723.90 | $ 262,232 |
| Pinnacle's audit working papers [4] | January 1, 2017 - June 30, 2019 | $ | 180,164 | $ 6,005.47 | $ 234,213 |

[1] Equals the simple average of estimated amount of inventory spend during 2017 through March 2020 based on amounts calculated at [6].

[2] Estimated amount of inventory spend based on a roll-forward of inventory using financial data from SHE Beverage's general ledger. *See* **Exhibit 3.1.**

[3] Estimated amount of inventory spend based on a roll-forward of inventory using financial data from the financial statements included in Defendants' S-1 filing. *See* **Exhibit 3.2.**

[4] Estimated amount of inventory spend based on a roll-forward of inventory performed by SHE Beverage's external auditor, Pinnacle. *See* **Exhibit 3.3.**

[5] Equals the estimated amount of inventory spend at [2], [3], [4], divided by the number of months in each respective period (column "Period", above); approximately 42.3-months, 30-months, and 30-months, respectively.

[6] Equals the estimated per month amount of inventory spend ([5]), multiplied by the number of months during 2017 through March 2020 (39-months). The end date of March 2020 was used because, by March 31, 2020, SHE Beverage's bank accounts collectively had essentially zero funds remaining, indicating that all Investor Proceeds had been spent.

**Expert Report of Eric Poer**
In re SEC vs. SHE Beverage Company, Inc., *et al.*

**Exhibit 3.1**

**Analysis of Estimated Inventory Spend Based on SHE Beverage Accounting Records**

This schedule includes a calculation to estimate inventory spend during the period from January 1, 2017 through July 8, 2020, based on SHE Beverage's Balance Sheets and Profit and Loss statements from QuickBooks.

|  | Calendar Year-to-Date Period Ended | | | | |
|---|---|---|---|---|---|
|  | 12/31/2016 | 12/31/2017 | 12/31/2018 | 6/30/2019 | 7/8/2020 |
|  | [1] | [2] | [3] | [4] | [5] |
|  | A | B | C | D | E |
| Beverage inventory | $    - | $   40,621 | $  122,354 | 71,065 | 86,739 |
|  |  | = B - A | = C - B | = D - C | = E - D |
| Change in Inventory (increase)/(decrease) | N/A | $   40,621 | $   81,733 | $ (51,288) | $   15,674 | F |
| Plus: Beverage cost of sales | N/A | $    8,448 | $   18,402 | 75,503 | 18,169 | G |
| Est. Inventory purchases | N/A | $   49,069 | $  100,135 | $   24,214 | $   33,843 | H = F + G |

**Total Est. Inventory Purchases**
$              207,261   ΣH

[1]   Based on the financial statements included in the Defendants' S-1, 2016 ending inventory was zero. *See* **Exhibit 3.2**, at [1].

[2]-[5] Based on Quickbook Balance Sheets and Profit and Loss statements as of and for the calendar year-to-date periods ended 12/31/17 [SHE000077, SHE000082], 12/31/18 [SHE000085, SHE000090], 12/31/19 [SHE000093, SHE000098], and 7/8/20 [SHE000101, SHE000106]. Beverage inventory includes general ledger accounts 1305, 1310, 1315 and 1325 and beverage cost of sales includes general ledger accounts 5006, 5010, 5020 and 5025.

**Expert Report of Eric Poer**
**In re SEC vs. SHE Beverage Company, Inc.,** *et al.*
**Exhibit 3.2**
**Analysis of Estimated Inventory Spend Based on The Defendants' S-1**

This schedule includes a calculation to estimate inventory spend during the period from January 1, 2017 through June 30, 2019, based on the financial statements included in the Defendants' S-1.

| | Calendar Year-to-Date Period Ended | | | |
|---|---|---|---|---|
| | 12/31/2016 [1] | 12/31/2017 [2] | 12/31/2018 [3] | 6/30/2019 [4] |
| | A | B | C | D |
| Merchandise inventory | $  - | $ 41,478 | $ 122,354 | $ 166,160 |
| | | =B - A | =C - B | =D - C |
| Change in Inventory (increase/(decrease)) | N/A | $ 41,478 | $ 80,876 | $ 43,806  E |
| Plus: Merchandise cost of sales | N/A | $ 8,628 | $ 18,402 | $ 8,527  F |
| Est. Inventory purchases | N/A | $ 50,106 | $ 99,278 | $ 52,333  G = E+ F |

| Total Est. Inventory Purchases |
|---|
| $   201,717  ΣG |

[1] I inferred that 2016 ending inventory was zero because the 2017 year-to-date increase in inventory presented in the Defendants' S-1 Consolidated Statement of Cash Flows [S-1, at F-5] of $41,478 was equal to the ending inventory presented on the Consolidated Balance Sheet as of December 31, 2017 [S-1, at F-2].

[2]-[4] Based on Inventory and Merchandise cost of sales presented in the S-1 Consolidated Balance Sheets and Consolidated Statements of Operations as of and for the calendar year-to-date periods ended 12/31/17 [S-1, at F-2 to F-3], 12/31/18 [S-1, at F-2 to F-3], and 6/30/19 [S-1, at F-18 to F-19].

**Expert Report of Eric Poer**
**In re SEC vs. SHE Beverage Company, Inc.,** *et al.*

**Exhibit 3.3**

**Analysis of Estimated Inventory Spend Based on Pinnacle's Audit Working Papers**

This schedule includes a calculation to estimate inventory spend during the period from January 1, 2017 through June 30, 2019, based on a roll-forward performed by SHE Beverage's external auditor, Pinnacle.

| | | Calendar Year-to-Date Period Ended | | | |
|---|---|---|---|---|---|
| | 12/31/2016 | 12/31/2017 | 12/31/2018 | 6/30/2019 | |
| | [1] | [2] | [3] | [4] | |
| | A | B | C | D | |
| Merchandise inventory | $      - | $   41,478 | $  122,354 | 158,610 | E |
| | | = B - A | = C - B | = D - C | |
| Change in Inventory (increase/(decrease)) | N/A | $   41,478 | $   80,876 | $   36,256 | E |
| Plus: Merchandise cost of sales | N/A | $    8,116 | $   10,139 | 8,527 | F |
| Less: Promotional discounts | N/A | $      - | $      - | 5,228 | G |
| Est. Inventory purchases | N/A | $   49,594 | $   91,015 | $   39,555 | H = E+ F - G |

| Total Est. Inventory Purchases | |
|---|---|
| $ | 180,164 ΣH |

[1]    Based on the financial statements included in the Defendants' S-1, 2016 ending inventory was zero. *See* **Exhibit 3.2,** at [1].

[2]    Based on Pinnacle's audit working papers for the period ended 12/31/2019. **[F09699-E000000082]**

[3]-[4]  Based on the inventory roll-forward from 12/31/17 to 6/30/19 included in Pinnacle's inventory audit working papers for the period ending 12/31/2018. **[F09699-E000000082]**

# Exhibit 4

Expert Report of Eric Poer
In re SEC vs. SHE Beverage Company, Inc., et al.,
Exhibit 4
Detail of Cash Withdrawals and Transfers to Principals

This schedule includes a detailed listing of cash withdrawals, personal transfers, checks, and associated fees from a SHE Beverage bank account to one or more of the Principals beginning on and after January 1, 2017 through March 31, 2020, based on SHE Beverage's accounting records. I compared such transactions to SHE Beverage's accounting records to quantify the amount of cash withdrawals, transfers, and checks used for bona fide business purposes. In doing so, I utilized each transaction's amount, date, and description, as reflected in SHE Beverage's QuickBooks records (herein [II]), to identify the recording and description of such transaction in SHE Beverage's QuickBooks records. To the extent I was able to identify the recording of such transaction in QuickBooks, I classified the transaction description as a bona fide business purpose based on the methodology set forth in paragraphs 96 through 107 of my report (and Exhibit 7). I assumed that such amounts were used as such. I found that $958 thousand of the over $6.5 million (15%) appeared to relate to bona fide business expenses associated with SHE Beverage's beverage business based on the transaction description reflected in SHE Beverage's QuickBooks records. A summary is below:

| | | |
|---|---|---|
| Sum of Cash Withdrawals [2] [3] | $ | 5,226,295 |
| Sum of Personal Transfers to Principals [2] [3] | $ | 402,136 |
| Total | $ | 5,630,431 |
| Sum of Cash Withdrawals Used for Business Purposes [2] [4] | $ | 958,123 |
| Grand Total [2] [4] | $ | 6,588,554 |

| Item Account Number | Item Posting Date | Item Transaction Description | Detail of Cash Withdrawals, Personal Transfers, and Checks [2] [3] $ | Category | Item Debit Amount |
|---|---|---|---|---|---|
| 887621657 | 1/3/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING | Personal Transfer or Check | 5,000.00 |
| 887621699 | 1/3/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING | Personal Transfer or Check | 100.00 |
| 887621657 | 1/6/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING | Personal Transfer or Check | 5,000.00 |
| 887621657 | 1/9/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING | Personal Transfer or Check | 100.00 |
| 887621657 | 1/9/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING | Personal Transfer or Check | 550.00 |
| 887621699 | 1/9/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING | Personal Transfer or Check | 500.00 |
| 887621657 | 1/17/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING | Personal Transfer or Check | 2,500.00 |
| 887621657 | 1/17/2017 | ATM WITHDRAWAL | AUTHORIZED ON 01/14 3027 RANCHO VISTA BL   PALMDALE   CA 0808093   ATM ID 4881H   CARD 8143 | Cash Withdrawal | 100.00 |
| 887621657 | 1/17/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING | Personal Transfer or Check | 3,000.00 |
| 887621657 | 1/19/2017 | ONLINE TRANSFER TO DIRDEN K CHECKING | XXXXXXX2599 REF #IB03 4FPQ6 ON 01/19/17 | Personal Transfer or Check | 2,500.00 |
| 887621657 | 1/20/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB014H2QNM ON 01/20/17 | Personal Transfer or Check | 400.00 |
| 887621657 | 1/23/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB034H2VG ON 01/20/17 | Personal Transfer or Check | 200.00 |
| 887621657 | 1/24/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 887621657 | 1/26/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB034NNHJT ON 01/25/17 | Personal Transfer or Check | 1,500.00 |
| 887621657 | 1/30/2017 | ONLINE TRANSFER TO DIRDEN K CHECKING | XXXXXXX3096 REF #IB034VFCYS ON 01/28/17 | Personal Transfer or Check | 1,500.00 |
| 887621657 | 1/30/2017 | Cash (Withdrawal in Branch/Store 01/28/2017 3:46 PM 3027 RANCHO VISTA BLVD PALMDALE CA 8143 | | Cash Withdrawal | 500.00 |
| 887621657 | 1/31/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB03SSB2H ON 01/31/17 | Personal Transfer or Check | 3,000.00 |
| 887621657 | 2/1/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB03SS8SVS ON 02/01/17 | Personal Transfer or Check | 2,400.00 |
| 887621657 | 2/3/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB03S64PFJ ON 02/03/17 | Personal Transfer or Check | 400.00 |
| 887621657 | 2/7/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB03SPYF5J6 ON 02/07/17 | Personal Transfer or Check | 550.00 |
| 887621657 | 2/21/2017 | ATM WITHDRAWAL | AUTHORIZED ON 02/18 1261 W RANCHO VISTA BLV  PALMDALE   CA 0069291   ATM ID 4883H   CARD 8127 | Cash Withdrawal | 200.00 |
| 887621657 | 2/21/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 02/18 1261 W RANCHO VISTA BLV  PALMDALE   CA 0058768930635096 ATM ID CA8596  CARD 8127 | Cash Withdrawal | 100.00 |
| 887621657 | 2/22/2017 | CHECK – Sonja Shelley | | Cash Withdrawal | 203.00 |
| 887621657 | 2/22/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,100.00 |
| 887621657 | 2/24/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB03728TXQ ON 02/24/17 | Personal Transfer or Check | 5,000.00 |
| 887621657 | 2/24/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB0372P4C6 ON 02/24/17 | Personal Transfer or Check | 1,500.00 |
| 887621657 | 2/27/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB0372TYCG ON 02/25/17 | Personal Transfer or Check | 400.00 |
| 887621657 | 2/27/2017 | ONLINE TRANSFER TO DIRDEN K CHECKING | XXXXXXX3096 REF #IB037ZGM6K ON 02/27/17 | Personal Transfer or Check | 1,000.00 |
| 887621657 | 2/27/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB037BHP1M ON 02/27/17 | Personal Transfer or Check | 500.00 |
| 887621657 | 3/6/2017 | ONLINE TRANSFER TO ROSEL | EVERYDAY CHECKING XXXXXXX2507 REF #IB037TLPP8 ON 03/05/17 | Personal Transfer or Check | 100.00 |
| 887621657 | 3/6/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3.00 |
| 887621657 | 3/8/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 03/07 NRCHBNT/GAMING FLOOR15  VALLEY CENTER CA 003870637883388 ATM ID NRCHBNT/ CARD 8143 | Cash Withdrawal | 204.00 |
| 887621657 | 3/20/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 20,000.00 |
| 887621657 | 3/20/2017 | ONLINE TRANSFER TO ROSEL I  EVERYDAY CHECKING XXXXXXX2507 REF #IB03NH2ZX ON 03/20/17 | | Personal Transfer or Check | 1,500.00 |
| 887621699 | 3/20/2017 | Cash (Withdrawal in Branch/Store 03/18/2017 1:53 PM 44231 US BANK VALLEY CENTRAL LANCASTER CA 0030711155346733Z ATM ID SUS4T531 CARD 8127 | | Cash Withdrawal | 8,500.00 |
| 887621657 | 3/20/2017 | ONLINE TRANSFER TO DIRDEN K CHECKING | XXXXXXX206R CHECKING RENT PAID TO LANCASTER MARKETPLACE | Personal Transfer or Check | 10,000.00 |
| 887621657 | 3/20/2017 | ONLINE TRANSFER TO ROSEL I  EVERYDAY CHECKING XXXXXXX2507 REF #IB0362SH3M ON 03/20/17 | | Personal Transfer or Check | 1,500.00 |
| 887621657 | 3/20/2017 | ONLINE TRANSFER TO ROSEL I  EVERYDAY CHECKING XXXXXXX2507 REF #IB0362YVHT ON 03/20/17 | | Personal Transfer or Check | 1,500.00 |
| 887621657 | 3/21/2017 | ONLINE TRANSFER TO ROSEL I  EVERYDAY CHECKING XXXXXXX2507 REF #IB0362996Q ON 03/20/17 | | Personal Transfer or Check | 1,500.00 |
| 887621657 | 3/21/2017 | Cash (Withdrawal in Branch/Store 03/21/2017 12:45 PM 12196 E PALA MISSION RD PALA CA 8143 | | Cash Withdrawal | 10,000.00 |
| 887621657 | 3/21/2017 | ONLINE TRANSFER TO ROSEL I  EVERYDAY CHECKING XXXXXXX2507 REF #IB0363S35V ON 03/20/17 | | Personal Transfer or Check | 9,800.00 |
| 887621657 | 3/21/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 1,500.00 |
| 887621657 | 3/30/2017 | Cash (Withdrawal in Branch/Store 03/21/2017 12:42 PM 12196 E PALA MISSION RD PALA CA 8143 | | Cash Withdrawal | 3,000.00 |
| 887621657 | 3/30/2017 | ONLINE TRANSFER TO ROSEL I  EVERYDAY CHECKING XXXXXXX2507 REF #IB03M5EC2K ON 03/30/17 | | Personal Transfer or Check | 203.00 |
| 887621699 | 4/21/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 04/21 US BANK VALLEY CENTRAL  LANCASTER  CA 0030711155346733Z ATM ID SUS4T531 CARD 8127 | Cash Withdrawal | 203.00 |
| 887621699 | 4/25/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 4,600.00 |
| 887621657 | 4/26/2017 | ATM WITHDRAWAL | AUTHORIZED ON  04/26 1816 E AVENUE J   LANCASTER   CA 0601649   ATM ID 99445Z   CARD 8135 | Cash Withdrawal | 200.00 |
| 887621699 | 5/5/2017 | Cash (Withdrawal in Branch/Store 05/05/2017 9:34 AM 602 W LANCASTER BLVD LANCASTER CA 8127 | | Cash Withdrawal | 380.00 |

Total Cash Withdrawals, Personal Transfers, and Checks [2] [3] $ | | 6,588,554

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SIR Recovery Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | | Category | Item Debit Amount |
|---|---|---|---|---|---|
| 8876217657 | 5/12/2017 | ONLINE TRANSFER TO DIRDEN K CHECKING XXXXX2099 REF #IB03J7VL3P 05/12/17 | | Personal Transfer or Check | 14,200.00 |
| 8876217657 | 5/15/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   05/11/216 W RANCHO VISTA BLV  PALMDALE   CA  00387134787043063 ATM ID CA7249  CARD 8127 | S0030[ | Cash Withdrawal | 263.00 |
| 8876217657 | 5/15/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   05/11/US BANK WEST LANCASTER  LANCASTER   CA  00387133529786108 ATM ID SUS4T526 CARD 7368 | S0030[ | Cash Withdrawal | 303.00 |
| 8876217657 | 5/18/2017 | Cash (Withdrawal in Branch/Store 05/18/2017 10:33 AM 802 W LANCASTER BLVD LANCASTER CA 9327 | | Cash Withdrawal | 2,000.00 |
| 8876217657 | 5/24/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2,600.00 |
| 8876217657 | 5/26/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   05/25 32250 BOB HOPE DR   RANCHO MIRAGE CA  00857146166698457 ATM ID P283495  CARD 7368 | S0040[ | Cash Withdrawal | 304.00 |
| 8876217657 | 5/26/2017 | NON-WELLS FARGO ATM TRANSACTIO | | Cash Withdrawal | 2.50 |
| 8876217699 | 6/5/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,700.00 |
| 8876217657 | 6/13/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   06/13 US BANK WEST LANCASTER  LANCASTER   CA  00387164690056864 ATM ID SUS4T526 CARD 7368 | S0030[ | Cash Withdrawal | 303.00 |
| 8876217657 | 6/13/2017 | Cash (Withdrawal in Branch/Store 06/13/2017 10:25 AM 802 W LANCASTER BLVD LANCASTER CA 9327 | | Cash Withdrawal | 480.00 |
| 8876217657 | 6/29/2017 | Cash (Withdrawal in Branch/Store 06/29/2017 1:30 PM 43543 20TH ST W LANCASTER CA 7368 | | Cash Withdrawal | 1,000.00 |
| 7820183581 | 6/26/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820183581 | 6/26/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 1,655.00 |
| 7820183581 | 6/27/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   06/27 US BANK VALLEY CENTRAL  LANCASTER   CA  00587178862778196 ATM ID SUS4T532 CARD 8127 | S0030[ | Cash Withdrawal | 303.00 |
| 7820183581 | 6/27/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   06/27 US BANK VALLEY CENTRAL  LANCASTER   CA  00467179011311834 ATM ID SUS4T531 CARD 7368 | S0030[ | Cash Withdrawal | 303.00 |
| 7820183581 | 6/27/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2.50 |
| 7820183581 | 6/27/2017 | Cash (Withdrawal in Branch/Store 06/27/2017 11:48 AM 802 W LANCASTER BLVD LANCASTER CA 7368 | | Cash Withdrawal | 1,200.00 |
| 7820183581 | 6/27/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820183581 | 6/27/2017 | Cash (Withdrawal in Branch/Store 06/27/2017 1:51 PM 3027 RANCHO VISTA BLVD PALMDALE CA 7368 | | Cash Withdrawal | 1,000.00 |
| 7820183581 | 6/30/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   06/30 1140 W AVENUE K  LANCASTER   CA  00585781664425835 ATM ID CA7061  CARD 8127 | S0030[ | Cash Withdrawal | 243.00 |
| 7820183581 | 6/30/2017 | NON-WELLS FARGO ATM TRANSACTIO | | Cash Withdrawal | 2.50 |
| 7820183407 | 7/6/2017 | ATM WITHDRAWAL   AUTHORIZED ON   07/06 3027 RANCHO VISTA BL   PALMDALE   CA  CARD 7368 | | Cash Withdrawal | 300.00 |
| 7820183407 | 7/6/2017 | ATM WITHDRAWAL   AUTHORIZED ON   07/06 3027 RANCHO VISTA BL   PALMDALE   CA  ATM ID 4803H   CARD 8127 | | Cash Withdrawal | 300.00 |
| 7820183407 | 7/10/2017 | ATM WITHDRAWAL   AUTHORIZED ON   07/08 3027 RANCHO VISTA BL   PALMDALE   CA  ATM ID 4803H   CARD 8127 | | Cash Withdrawal | 200.00 |
| 7820183581 | 7/25/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 400.00 |
| 7820183581 | 7/26/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 4,000.00 |
| 7820183581 | 7/26/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   07/26 NR CCHC1D04 ACROSS FRO  LAS VEGAS   NV  00587207300431500 ATM ID NR CCHC13 CARD 7368 | S0079[ | Cash Withdrawal | 307.00 |
| 7820183581 | 7/26/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,740.00 |
| 7820183581 | 7/27/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 11,000.00 |
| 7820183581 | 7/27/2017 | Cash (Withdrawal in Branch/Store 07/27/2017 11:21 AM 5975 W TROPICANA AVE LAS VEGAS NV 7368 | | Cash Withdrawal | 520.00 |
| 7820183581 | 7/27/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   07/27 NR CCHC4D02 ACROSS FRO  LAS VEGAS   NV  00467208302445906 ATM ID NR CCHC02 CARD 7368 | S0079[ | Cash Withdrawal | 307.00 |
| 7820183581 | 7/31/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   07/30 US BANK WEST LANCASTER  LANCASTER   CA  00587211759326528 ATM ID SUS4T526 CARD 7368 | S0030[ | Cash Withdrawal | 303.00 |
| 7820183581 | 7/31/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   07/29 100 WEST PRIMM BLVD   PRIMM   NV  00587210673903421 ATM ID NV WPRIX00 CARD 7368 | S0075[ | Cash Withdrawal | 305.75 |
| 7820183581 | 7/31/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   07/30 US BANK WEST LANCASTER  LANCASTER   CA  00307211759915690 ATM ID SUS4T526 CARD 8127 | S0030[ | Cash Withdrawal | 307.00 |
| 7820183581 | 7/31/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   07/29 100 WEST PRIMM BLVD   PRIMM   NV  00387210711441990 ATM ID NV WPRIX00 CARD 8127 | S0075E | Cash Withdrawal | 305.75 |
| 7820183581 | 7/31/2017 | NON-WELLS FARGO ATM TRANSACTIO | | Cash Withdrawal | 2.50 |
| 7820183581 | 8/1/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   07/31 US BANK VALLEY CENTRAL  LANCASTER   CA  00587213064457589 ATM ID SUS4T531 CARD 7368 | S0030[ | Cash Withdrawal | 203.00 |
| 7820183581 | 8/1/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   07/31 US BANK VALLEY CENTRAL  LANCASTER   CA  00307213064494331 ATM ID SUS4T531 CARD 8127 | S0030[ | Cash Withdrawal | 303.00 |
| 7820183581 | 8/2/2017 | Cash (Withdrawal in Branch/Store 08/02/2017 3:24 PM 3555 S JONES BLVD LAS VEGAS NV 7368 | | Cash Withdrawal | 1,200.00 |
| 7820183581 | 8/2/2017 | NON-WELLS FARGO ATM TRANSACTIO | | Cash Withdrawal | 2.50 |
| 7820183407 | 8/2/2017 | Cash (Withdrawal in Branch/Store 08/02/2017 3:24 PM 3555 S JONES BLVD LAS VEGAS NV 7368 | | Cash Withdrawal | 300.00 |
| 7820183581 | 8/2/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   08/02 NR CC00D2LV02 CASHIERS  LAS VEGAS   NV  00585721458484363 ATM ID NR CC00D2 CARD 7368 | S0079[ | Cash Withdrawal | 307.99 |
| 7820183407 | 8/3/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   08/03 NR CC00D2LV02 CASHIERS  LAS VEGAS   NV  00307215370383966 ATM ID NR CC00D2 CARD 7368 | S0079[ | Cash Withdrawal | 207.99 |
| 7820183407 | 8/3/2017 | NON-WELLS FARGO ATM TRANSACTIO FEE | | Cash Withdrawal | 2.50 |
| 7820183581 | 8/4/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 8,500.00 |
| 7820183581 | 8/4/2017 | NON-WELLS FARGO ATM TRANSACTIO | | Cash Withdrawal | 2.50 |
| 7820183581 | 8/4/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,250.00 |
| 7820183581 | 8/4/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   08/04 NR CCQ000LV09 CASHIERS  LAS VEGAS   NV  00467216295445358 ATM ID NR CCQ09 CARD 8127 | S0079[ | Cash Withdrawal | 307.99 |
| 7820183581 | 8/7/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   08/05 NR CCQ002LV02 CASHIERS  LAS VEGAS   NV  00387217623260326 ATM ID NR CCQ002 CARD 7368 | S0079[ | Cash Withdrawal | 307.99 |
| 7820183581 | 8/7/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   08/07 3667 LAS VEGAS BLVD SO  LAS VEGAS   NV  00307219265388819 ATM ID NV PLHX02 CARD 8127 | S0079[ | Cash Withdrawal | 307.99 |
| 7820183581 | 8/7/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   08/04 3131 LAS VEGAS BLVD SO  LAS VEGAS   NV  00387217124180719 ATM ID NV WLYX00 CARD 7368 | S0060[ | Cash Withdrawal | 306.99 |
| 7820183581 | 8/7/2017 | NON-WELLS FARGO ATM TRANSACTIO | | Cash Withdrawal | 2.50 |
| 7820183581 | 8/7/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   08/07 3667 LAS VEGAS BLVD SO  LAS VEGAS   NV  00387219252561584 ATM ID NV PLHX05 CARD 7368 | S0078[ | Cash Withdrawal | 307.99 |
| 7820183581 | 8/7/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   08/06 3667 LAS VEGAS BLVD SO  LAS VEGAS   NV  00307219170903823 ATM ID NV PLHX12 CARD 7368 | S0078[ | Cash Withdrawal | 307.99 |
| 7820183581 | 8/7/2017 | NON-WF ATM BALANCE INQUIRY FEE | | Cash Withdrawal | 2.00 |
| 7820183581 | 8/7/2017 | Cash (Withdrawal in Branch/Store 08/07/2017 6:01 PM 43543 20TH ST W LANCASTER CA 7368 | | Cash Withdrawal | 2,500.00 |
| 9819984064 | 8/7/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON   08/08 40006 10TH ST WEST   PALMDALE   CA  00587220656381131 ATM ID CO7675  CARD 7368 | S0002E | Cash Withdrawal | 302.95 |
| 7820183581 | 8/8/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 5,800.00 |
| 7820183581 | 8/9/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 1,500.00 |
| 7820183581 | 8/10/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,500.00 |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SHF Revenue Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Item Debit Amount | Category |
|---|---|---|---|---|
| 7820138381 | 8/11/2017 | Cash (Withdrawal in Branch/Store 08/11/2017 4:48 PM 31833 US HWY 79 S TEMECULA CA 8127 | 2,500.00 | Cash Withdrawal |
| 7820138381 | 8/14/2017 | Cash (Withdrawal in Branch/Store 08/11/2017 9:57 AM 27830 YNEZ RD TEMECULA CA 8127 | 500.00 | Cash Withdrawal |
| 7820138381 | 8/14/2017 | Cash (Withdrawal in Branch/Store 08/12/2017 4:31 PM 2560 EL CAMINO REAL CARLSBAD CA 8127 | 2,000.00 | Cash Withdrawal |
| 7820138381 | 8/15/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/14 2006 W AVE  J       LANCASTER    CA 0058722703772541 6 ATM ID V5D3978S CARD 8127 | 303.00 | Cash Withdrawal |
| 7820138381 | 8/15/2017 | NON-WELLS FARGO ATM TRANSACT0 | 2.50 | Cash Withdrawal |
| 7820138381 | 8/15/2017 | Cash (Withdrawal in Branch/Store 08/15/2017 11:24 AM 3027 RANCHO VISTA BLVD PALMDALE CA 8127 | 1,400.00 | Business Withdrawal |
| 7820138381 | 8/15/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,800.00 | Business Withdrawal |
| 7820138407 | 8/16/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/16 1140 W AVENUE K       LANCASTER    CA 0058722585718752 9 ATM ID CA8165  CARD 8127 | 303.00 | Cash Withdrawal |
| 7820138381 | 8/16/2017 | NON-WELLS FARGO ATM TRANSACT0 | 2.50 | Cash Withdrawal |
| 7820138381 | 8/16/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,000.00 | Business Expense |
| 7820138381 | 8/17/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/17 3027 RANCHO VISTA BL       PALMDALE    CA 0006202        ATM ID 4883H   CARD 8127 | 303.00 | Cash Withdrawal |
| 7820138381 | 8/18/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/18 43525 N 10TH ST W       LANCASTER    CA 0058723083169205 6 ATM ID TG00529 CARD 8127 | 263.00 | Cash Withdrawal |
| 7820138381 | 8/18/2017 | NON-WELLS FARGO ATM TRANSACT0 | 2.50 | Cash Withdrawal |
| 7820138381 | 8/21/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/19 1140 W AVENUE K       LANCASTER    CA 0030723114496400 0 ATM ID CA8165  CARD 8127 | 303.00 | Cash Withdrawal |
| 7820138381 | 8/21/2017 | NON-WELLS FARGO ATM TRANSACT0 | 2.50 | Cash Withdrawal |
| 7820138381 | 8/22/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/21 3667 LAS VEGAS BLVD SO  LAS VEGAS  NV 0010723412032929 1 ATM ID NVPLIX06 CARD 3486 | 307.59 | Cash Withdrawal |
| 7820138381 | 8/22/2017 | NON-WELLS FARGO ATM TRANSACT0 | 2.50 | Cash Withdrawal |
| 7820138407 | 8/22/2017 | Cash (Withdrawal in Branch/Store 08/21 1127 AM 5975 W TROPICANA AVE LAS VEGAS NV 3486 | 1,130.00 | Cash Withdrawal |
| 7820138381 | 8/23/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/22 3667 LAS VEGAS BLVD SO  LAS VEGAS  NV 0058723253702617 2 ATM ID NVPLIX06 CARD 3486 | 207.99 | Cash Withdrawal |
| 7820138381 | 8/23/2017 | NON-WELLS FARGO ATM TRANSACT0 | 2.50 | Cash Withdrawal |
| 7820138407 | 8/24/2017 | Cash (Withdrawal in Branch/Store 08/25/2017 10:51 AM 882 W LANCASTER BLVD LANCASTER CA 3486 | 1,250.00 | Cash Withdrawal |
| 7820138381 | 8/28/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/27 US BANK VALLEY CENTRAL  LANCASTER  CA 0058723076234397 5 ATM ID SUS4T531 CARD 3486 | $0.00[ | Cash Withdrawal |
| 7820138381 | 8/28/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/27 US BANK VALLEY CENTRAL  LANCASTER  CA 0058723976179671 8 ATM ID SUS4T531 CARD 8127 | $0.00[ | Cash Withdrawal |
| 7820138381 | 8/28/2017 | NON-WELLS FARGO ATM TRANSACT0 | 2.50 | Cash Withdrawal |
| 7820138407 | 8/29/2017 | Cash (Withdrawal in Branch/Store 08/29/2017 4:59 PM 3027 RANCHO VISTA BLVD PALMDALE CA 3486 | 1,200.00 | Cash Withdrawal |
| 7820138381 | 8/29/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/29 US BANK VALLEY CENTRAL  LANCASTER  CA 0058724171601704 4 ATM ID SUS4T531 CARD 3486 | $0.00[ | Cash Withdrawal |
| 7820138381 | 8/29/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 08/29 US BANK VALLEY CENTRAL  LANCASTER  CA 0058724171614461 0 ATM ID SUS4T532 CARD 8127 | $0.00[ | Cash Withdrawal |
| 7820138381 | 8/29/2017 | NON-WELLS FARGO ATM TRANSACT0 | 2.50 | Cash Withdrawal |
| 7820138407 | 8/30/2017 | Cash (Withdrawal in Branch/Store 08/29/2017 4:40 PM 882 W LANCASTER BLVD LANCASTER CA 3486 | 1,000.00 | Cash Withdrawal |
| 7820138407 | 8/30/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,800.00 | Business Expense |
| 7820138381 | 8/31/2017 | Cash (Withdrawal in Branch/Store 08/31/2017 3:25 PM 882 W LANCASTER BLVD LANCASTER CA 8127 | 1,000.00 | Cash Withdrawal |
| 7820138381 | 9/1/2017 | Cash (Withdrawal in Branch/Store 09/01/2017 2:41 PM 882 W LANCASTER BLVD LANCASTER CA 3486 | 650.00 | Cash Withdrawal |
| 7820138381 | 9/5/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 09/04 2006 W AVE  J       LANCASTER    CA 0058724581027381 1 ATM ID V5D3978S CARD 3486 | $0.00[ | Cash Withdrawal |
| 7820138381 | 9/5/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 09/04 2006 W AVE  J       LANCASTER    CA 0010724581082516 9 ATM ID V5D3978S CARD 8127 | $0.00[ | Cash Withdrawal |
| 7820138381 | 9/5/2017 | NON-WELLS FARGO ATM TRANSACT0 | 5.00 | Cash Withdrawal |
| 7820138407 | 9/13/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,000.00 | Business Expense |
| 7820138381 | 9/13/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 09/14 3667 LAS VEGAS BLVD SO  LAS VEGAS  NV 0046725725291727 7 ATM ID NVPLHX06 CARD 3486 | 399.99 | Cash Withdrawal |
| 7820138381 | 9/14/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 09/14 3667 LAS VEGAS BLVD SO  LAS VEGAS  NV 0058725726527240 ATM ID NVPLIX07 CARD 8127 | 399.99 | Cash Withdrawal |
| 7820138381 | 9/14/2017 | NON-WELLS FARGO ATM TRANSACT0 | 2.50 | Cash Withdrawal |
| 7820138381 | 9/18/2017 | ATM WITHDRAWAL          AUTHORIZED ON 09/15 NRCCHC04001 BUCK AND WI  LAS VEGAS  NV 0010725932385968 ATM ID NRCCHC04 CARD 3486 | 399.99 | Cash Withdrawal |
| 9819984064 | 9/18/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 12,000.00 | Cash Withdrawal |
| 9819984064 | 10/2/2017 | ATM WITHDRAWAL          AUTHORIZED ON 09/15 NRCCHC04001 ACROSS FROM  LAS VEGAS  NV 0010725926758917 ATM ID NRCCHC01 CARD 3486 | 399.99 | Cash Withdrawal |
| 7820138381 | 9/18/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 09/16 NRCCHC0140 ACROSS FROM  LAS VEGAS  NV 0046725924493100 ATM ID NRCCHC01 CARD 8127 | 399.99 | Cash Withdrawal |
| 7820138381 | 9/18/2017 | NON-WF ATM WITHDRAWAL | 2.50 | Cash Withdrawal |
| 7820138381 | 9/18/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,500.00 | Cash Withdrawal |
| 9819984064 | 9/26/2017 | Cash (Withdrawal in Branch/Store 09/26/2017 10:00 AM 4033 W AVENUE L LANCASTER CA 3486 | 5,500.00 | Cash Withdrawal |
| 7820138407 | 9/29/2017 | ATM WITHDRAWAL          AUTHORIZED ON 09/30 3027 RANCHO VISTA BL       PALMDALE    CA 0002979         ATM ID 4883G   CARD 3486 | 399.99 | Cash Withdrawal |
| 9819984064 | 10/2/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 300.00 | Cash Withdrawal |
| 9819984064 | 10/2/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 12,000.00 | Cash Withdrawal |
| 9819984064 | 10/10/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,800.00 | Cash Withdrawal |
| 9819984064 | 10/10/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,000.00 | Cash Withdrawal |
| 7820138381 | 10/10/2017 | ATM WITHDRAWAL          AUTHORIZED ON 10/09 NRCCCP03NRT013 CLV CAGE  LAS VEGAS  NV 0058723029441835 2 ATM ID NRCCCP03 CARD 3486 | 2.50 | Cash Withdrawal |
| 7820138381 | 10/10/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 10/09 NRCCCP03NRT013 CLV CAGE  LAS VEGAS  NV 0046728280478446 ATM ID NRCCCP03 CARD 3486 | 399.99 | Cash Withdrawal |
| 7820138381 | 10/10/2017 | NON-WF ATM WITHDRAWAL      AUTHORIZED ON 10/09 NRCCCP03NRT013 CLV CAGE  LAS VEGAS  NV 0010728319209928 ATM ID NRCCCP03 CARD 8127 | 399.99 | Cash Withdrawal |
| 9819984064 | 10/10/2017 | Cash (Withdrawal in Branch/Store 10/12/2017 1:39 PM 882 W LANCASTER BLVD LANCASTER CA 8127 | 300.00 | Cash Withdrawal |
| 7820138407 | 10/16/2017 | ATM WITHDRAWAL          AUTHORIZED ON 10/12/2017 1:39 PM 882 W LANCASTER BLVD LANCASTER CA 8127 | 1,000.00 | Cash Withdrawal |
| 7820138381 | 10/16/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,500.00 | Cash Withdrawal |
| 7820138381 | 10/16/2017 | ATM WITHDRAWAL          AUTHORIZED ON 10/15 882 W LANCASTER BLVD       LANCASTER    CA 0008422        ATM ID 9920A   CARD 8127 | 300.00 | Cash Withdrawal |
| 9819984064 | 10/17/2017 | ATM WITHDRAWAL          AUTHORIZED ON 10/17 4033 WEST AVENUE L       LANCASTER    CA 0009213        ATM ID 4883E   CARD 3127 | 300.00 | Cash Withdrawal |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SHF Receiving Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Category | Item Debit Amount |
|---|---|---|---|---|
| 7820138407 | 10/18/2017 | Cash (Withdrawal in Branch/Store 10/18/2017 2:52 PM 3027 RANCHO VISTA BLVD PALMDALE CA 3486 | Cash Withdrawal | 2,500.00 |
| 9819984064 | 10/19/2017 | ATM WITHDRAWAL AUTHORIZED ON 10/19 802 W LANCASTER BLVD LANCASTER CA 0007764 ATM ID 9920A CARD 3486 | Cash Withdrawal | 200.00 |
| 7820138407 | 10/19/2017 | ATM WITHDRAWAL AUTHORIZED ON 10/19 802 W LANCASTER BLVD LANCASTER CA 0007765 ATM ID 9920A CARD 3486 | Cash Withdrawal | 100.00 |
| 7820138407 | 10/29/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 7,000.00 |
| 9819984064 | 10/23/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 10/21 NRCCH080H BUCK AND WI LAS VEGAS NV 00557294283256850 ATM ID NRCCH04 CARD 3486 | Cash Withdrawal | 303.99 S00991 |
| 9819984064 | 10/23/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 10/21 NRCCH080H BUCK AND WI LAS VEGAS NV 00557294287118560 ATM ID NRCCH04 CARD 8127 | Cash Withdrawal | 303.99 S00991 |
| 9819984064 | 10/23/2017 | NON-WF ATM WITHDRAWAL TRANSACTION | Cash Withdrawal | 2.50 |
| 9819984064 | 10/30/2017 | ATM TRANSFER AUTHORIZED ON 10/30 TO SHF BEVERAGE COMPANY INC CHECKING 2659 HIGHLAND CA 0004933 ATM ID 2895V CARD 3486 | Cash Withdrawal | 200.00 |
| 9819984064 | 10/30/2017 | ATM TRANSFER AUTHORIZED ON 10/30 TO SHF BEVERAGE COMPANY INC CHECKING 2659 HIGHLAND CA 0005061 ATM ID 2895V CARD 3486 | Cash Withdrawal | 100.00 |
| 7820138407 | 10/30/2017 | ATM WITHDRAWAL AUTHORIZED ON 10/30 2659 HIGHLAND HIGHLAND CA 0004930 ATM ID 2895V CARD 3486 | Cash Withdrawal | 300.00 |
| 9819984064 | 10/30/2017 | Cash eWithdrawal in Branch/Store 10/30/2017 11:43 AM 26529 HIGHLAND AVE HIGHLAND CA 3486 | Cash Withdrawal | 300.00 |
| 7820138407 | 10/30/2017 | ATM WITHDRAWAL AUTHORIZED ON 10/30 2659 HIGHLAND HIGHLAND CA 0004932 ATM ID 2895V CARD 8127 | Cash Withdrawal | 200.00 |
| 7820138407 | 10/30/2017 | Cash eWithdrawal in Branch/Store 10/30/2017 11:43 AM 26529 HIGHLAND AVE HIGHLAND CA 3486 | Cash Withdrawal | 1,800.00 |
| 7820138407 | 10/30/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 2,800.00 |
| 7820138407 | 11/1/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 6,700.00 |
| 7820138407 | 11/1/2017 | NON-WF ATM WITHDRAWAL TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138407 | 11/1/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 10/31 49500 SEMINOLE CABAZON CA 00557305067340775 ATM ID P252709 CARD 3486 | Cash Withdrawal | 304.00 S0040| |
| 7820138407 | 11/3/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 6,500.00 |
| 7820138407 | 11/6/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/05 US BANK WEST LANCASTER LANCASTER CA 00467310006702066 ATM ID SU547520 CARD 3486 | Cash Withdrawal | 303.00 S0030| |
| 7820138407 | 11/6/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/05 US BANK WEST LANCASTER LANCASTER CA 00307310010148652 ATM ID SU547527 CARD 8127 | Cash Withdrawal | 303.00 S0030| |
| 7820138531 | 11/6/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138531 | 11/7/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/07 45000 PECHANGA PKWY TEMECULA CA 00467311712749775 ATM ID CAPRAX32 CARD 3486 | Cash Withdrawal | 304.00 S0040| |
| 7820138531 | 11/7/2017 | NON-WF ATM WITHDRAWAL TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138407 | 11/7/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 15,000.00 |
| 7820138531 | 11/7/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 8,000.00 |
| 7820138531 | 11/8/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/08 NRCBRN8GAMING FLOOR VALLEY CENTER CA 00357312892298168 ATM ID NRCBRN19 CARD 3486 | Cash Withdrawal | 304.00 S0040| |
| 7820138531 | 11/8/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/08 NRCBRN8GAMING FLOOR1 VALLEY CENTER CA 00307312817924972 ATM ID NRCBRN14 CARD 8127 | Cash Withdrawal | 304.00 S0040| |
| 7820138531 | 11/8/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138531 | 11/9/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 5,000.00 |
| 7820138531 | 11/10/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138531 | 11/10/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/10 5000 WILLOWS RD ALPINE CA 00467314795835289 ATM ID P359327 CARD 3486 | Cash Withdrawal | 304.00 S0040| |
| 7820138531 | 11/10/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138407 | 11/13/2017 | Cash eWithdrawal in Branch/Store 11/13/2017 12:10 PM 3027 RANCHO VISTA BLVD PALMDALE CA 3486 | Cash Withdrawal | 2,000.00 |
| 7820138407 | 11/14/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 3,000.00 |
| 7820138407 | 11/17/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 3,000.00 |
| 7820138407 | 11/17/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 11/20/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 4,500.00 |
| 7820138407 | 11/20/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,500.00 |
| 7820138531 | 11/21/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 5,500.00 |
| 7820138531 | 11/24/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138531 | 11/24/2017 | Cash eWithdrawal in Branch/Store 11/24/2017 4:21 PM 3027 RANCHO VISTA BLVD PALMDALE CA 8127 | Business Expense | 6,000.00 |
| 7820138531 | 12/1/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 800.00 |
| 7820138407 | 12/1/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 2,800.00 |
| 7820138407 | 12/4/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/03 777 SAN MANUEL BLVD HIGHLAND CA 00357317738320712 ATM ID CASMEN14 CARD 3486 | Business Expense | 2,800.00 S0040| |
| 7820138407 | 12/4/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/03 777 SAN MANUEL BLVD HIGHLAND CA 00307317798453816 ATM ID CASMD008 CARD 8127 | Cash Withdrawal | 304.00 S0040| |
| 7820138531 | 12/5/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138407 | 12/5/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 3,000.00 |
| 7820138407 | 12/5/2017 | Cash eWithdrawal in Branch/Store 12/05/2017 10:48 AM 802 W LANCASTER BLVD LANCASTER CA 3486 | Cash Withdrawal | 8,000.00 |
| 7820138407 | 12/5/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 4,400.00 |
| 7820138407 | 12/5/2017 | Cash eWithdrawal in Branch/Store 12/05/2017 3:42 PM 802 W LANCASTER BLVD LANCASTER CA 3486 | Cash Withdrawal | 3,000.00 |
| 7820138407 | 12/7/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/07 US BANK VALLEY CENTRAL LANCASTER CA 00307341857902526 ATM ID SU543531 CARD 3486 | Cash Withdrawal | 303.00 S0030| |
| 7820138407 | 12/7/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/07 US BANK VALLEY CENTRAL LANCASTER CA 00467341857191072 ATM ID SU543531 CARD 8127 | Cash Withdrawal | 303.00 S0030| |
| 7820138531 | 12/7/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138407 | 12/7/2017 | Cash eWithdrawal in Branch/Store 12/07/2017 6:18 PM 43543 20TH ST W LANCASTER CA 3486 | Business Expense | 200.00 |
| 7820138407 | 12/8/2017 | Cash eWithdrawal in Branch/Store 12/07/2017 6:12 PM 43543 20TH ST W LANCASTER CA 3486 | Cash Withdrawal | 2,200.00 |
| 7820138407 | 12/8/2017 | Cash eWithdrawal in Branch/Store 12/08/2017 1:00 PM 43543 20TH ST W LANCASTER CA 3486 | Business Expense | 1,700.00 |
| 7820138407 | 12/11/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/11 1140 W AVENUE K LANCASTER CA 00557346042608057 ATM ID C48163 CARD 3486 | Cash Withdrawal | 303.00 S0030| |
| 7820138531 | 12/11/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/11 1140 W AVENUE K LANCASTER CA 00387346044147485 ATM ID C48163 CARD 8127 | Cash Withdrawal | 303.00 S0030| |
| 7820138531 | 12/11/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138407 | 12/11/2017 | Cash eWithdrawal in Branch/Store 12/09/2017 1:49 PM 43543 20TH ST W LANCASTER CA 3486 | Cash Withdrawal | 2,000.00 |
| 7820138531 | 12/11/2017 | Cash eWithdrawal in Branch/Store 12/11/2017 10:17 AM 3027 RANCHO VISTA BLVD PALMDALE CA 8127 | Cash Withdrawal | 1,200.00 |
| 7820138407 | 12/12/2017 | Cash eWithdrawal in Branch/Store 12/12/2017 10:19 AM 43543 20TH ST W LANCASTER CA 3863 | Cash Withdrawal | 1,000.00 |
| 7820138407 | 12/14/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/14 43525 N 10TH ST W LANCASTER CA 00557348626176581 ATM ID TG005293 CARD 3486 | Cash Withdrawal | 303.00 S0030| |
| 7820138531 | 12/14/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/14 43525 N 10TH ST W LANCASTER CA 00467348625516249 ATM ID TG005293 CARD 8127 | Cash Withdrawal | 303.00 S0030| |
| 7820138531 | 12/14/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 7820138531 | 12/14/2017 | Cash eWithdrawal in Branch/Store 12/14/2017 11:52 AM 43543 20TH ST W LANCASTER CA 3855 | Business Expense | 1,400.00 |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SIH Recovery Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Category | | Item Debit Amount |
|---|---|---|---|---|---|
| 7820183407 | 12/15/2017 | Cash (Withdrawal in Branch/Store 12/15/2017  2:58 PM 39838 10TH ST W PALMDALE CA 8127 | Cash Withdrawal | | 1,000.00 |
| 7820183381 | 12/18/2017 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  12/15 1140 W AVENUE K    LANCASTER    CA  00SE3501165490D1 ATM ID CA7061   CARD 3486 | Cash Withdrawal | S0030[ | 303.00 |
| 7820183381 | 12/18/2017 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  12/17 40006 10TH ST WEST    PALMDALE    CA  00307351394654640 ATM ID CO7675   CARD 8127 | Cash Withdrawal | S0029[ | 302.55 |
| 7820183381 | 12/18/2017 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  12/15 1140 W AVENUE K    LANCASTER    CA  00467350115917177 ATM ID CA7061   CARD 3486 | Cash Withdrawal | S0030[ | 303.00 |
| 7820183381 | 12/18/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | | 2.50 |
| 7820183407 | 12/18/2017 | ATM WITHDRAWAL    AUTHORIZED ON  12/16 3027 RANCHO VISTA BL    PALMDALE    CA  000371    ATM ID 4803H   CARD 3486 | Cash Withdrawal | | 300.00 |
| 7820183407 | 12/18/2017 | Cash (Withdrawal in Branch/Store 12/16/2017 11:30 AM 3027 RANCHO VISTA BLVD PALMDALE CA 3486 | Cash Withdrawal | | 2,500.00 |
| 7820183407 | 12/19/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 5,000.00 |
| 7820183407 | 12/20/2017 | Cash (Withdrawal in Branch/Store 12/20/2017  1:28 PM 39838 10TH ST W PALMDALE CA 8127 | Cash Withdrawal | | 2,500.00 |
| 7820183381 | 12/21/2017 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  12/20 1140 W AVENUE K    LANCASTER    CA  00467351518320365 ATM ID CA8496   CARD 3486 | Cash Withdrawal | S0030[ | 303.00 |
| 7820183381 | 12/21/2017 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  12/20 1140 W AVENUE K    LANCASTER    CA  00467351824523491 ATM ID CA8496   CARD 8127 | Cash Withdrawal | S0030[ | 303.00 |
| 7820183381 | 12/21/2017 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | | 2.50 |
| 7820183407 | 12/22/2017 | ATM WITHDRAWAL    AUTHORIZED ON  12/22 802 W LANCASTER BLVD    LANCASTER    CA  000173    ATM ID 9920A   CARD 3486 | Cash Withdrawal | | 300.00 |
| 9819984064 | 12/22/2017 | ATM WITHDRAWAL    AUTHORIZED ON  12/22 802 W LANCASTER BLVD    LANCASTER    CA  000175    ATM ID 9920A   CARD 8127 | Cash Withdrawal | | 100.00 |
| 9819984064 | 12/26/2017 | ATM WITHDRAWAL    AUTHORIZED ON  12/24 3027 RANCHO VISTA BL    PALMDALE    CA  000520    ATM ID 4803H   CARD 3486 | Cash Withdrawal | | 300.00 |
| 9819984064 | 12/26/2017 | ATM WITHDRAWAL    AUTHORIZED ON  12/24 3027 RANCHO VISTA BL    PALMDALE    CA  000529    ATM ID 4803H   CARD 8127 | Cash Withdrawal | | 300.00 |
| 7820183407 | 12/26/2017 | Cash (Withdrawal in Branch/Store 12/26/2017  5:57 PM 26529 HIGHLAND AVE HIGHLAND CA 3486 | Cash Withdrawal | | 530.00 |
| 7820183407 | 1/2/2018 | ATM WITHDRAWAL    AUTHORIZED ON  12/30 15282 SUMMIT AVE    FONTANA    CA  000753    ATM ID 9841A   CARD 3486 | Cash Withdrawal | | 500.00 |
| 7820183407 | 1/2/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/02 11152 HIGHWAY 76    PALA    CA  000980    ATM ID 99930    CARD 3486 | Cash Withdrawal | | 300.00 |
| 7820183407 | 1/2/2018 | ATM WITHDRAWAL    AUTHORIZED ON  12/30 15282 SUMMIT AVE    FONTANA    CA  000752    ATM ID 9841A   CARD 8127 | Cash Withdrawal | | 300.00 |
| 7820183407 | 1/2/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/02 11152 HIGHWAY 76    PALA    CA  000524    ATM ID 99930    CARD 8127 | Cash Withdrawal | | 300.00 |
| 9819984064 | 1/2/2018 | Cash (Withdrawal in Branch/Store 12/30/2017 11:45 AM 39838 10TH ST W PALMDALE CA 3486 | Cash Withdrawal | | 1,450.00 |
| 7820183407 | 1/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 1,000.00 |
| 7820183407 | 1/3/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/03 1497 E VALLEY PKWY STE    ESCONDIDO    CA  000566#    ATM ID 38791   CARD 3486 | Cash Withdrawal | | 4,000.00 |
| 7820183407 | 1/3/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/03 11152 HIGHWAY 76    PALA    CA  000272    ATM ID 99930    CARD 3486 | Cash Withdrawal | | 300.00 |
| 7820183407 | 1/3/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/03 11152 HIGHWAY 76    PALA    CA  000271    ATM ID 99930    CARD 8127 | Cash Withdrawal | | 300.00 |
| 9819984064 | 1/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 9,000.00 |
| 9819984064 | 1/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 500.00 |
| 7820183407 | 1/4/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/09 3027 RANCHO VISTA BL    PALMDALE    CA  000441    ATM ID 4803H   CARD 3486 | Cash Withdrawal | | 9,875.00 |
| 7820183381 | 1/5/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  01/05 45000 PICHANGA PKWY    TEMECULA    CA  0058580754845662 ATM ID CAPRAX21 CARD 3486 | Business Expense | S0040[ | 304.00 |
| 7820183381 | 1/5/2018 | NON-WF ATM BALANCE INQUIRY FEE | Cash Withdrawal | | 2.50 |
| 7820183407 | 1/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 8,000.00 |
| 7820183381 | 1/8/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  01/07 777 SAN MANUEL BLVD    HIGHLAND    CA  0030800800563785 ATM ID P31399   CARD 3486 | Cash Withdrawal | S0040[ | 304.00 |
| 9819984064 | 1/8/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  01/07 777 SAN MANUEL BLVD    HIGHLAND    CA  00468080164272155 ATM ID CASMBX34 CARD 8127 | Cash Withdrawal | S0040[ | 304.00 |
| 7820183381 | 1/8/2018 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | | 2.50 |
| 9819984064 | 1/8/2018 | NON-WF ATM BALANCE INQUIRY FEE | Cash Withdrawal | | 2.50 |
| 7820183407 | 1/9/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/09 3027 RANCHO VISTA BL    PALMDALE    CA  000441    ATM ID 4803H   CARD 3486 | Cash Withdrawal | | 300.00 |
| 7820183381 | 1/9/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  01/09 45000 PICHANGA PKWY    TEMECULA    CA  0038801930958322 ATM ID CAPRAX46 CARD 3486 | Cash Withdrawal | S0040[ | 304.00 |
| 7820183381 | 1/9/2018 | NON-WF ATM BALANCE INQUIRY FEE | Cash Withdrawal | | 2.50 |
| 9819984064 | 1/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 2,700.00 |
| 7820183407 | 1/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 6,000.00 |
| 7820183407 | 1/12/2018 | Cash (Withdrawal in Branch/Store 01/12/2018  2:30 PM 3027 RANCHO VISTA BLVD PALMDALE CA 3486 | Cash Withdrawal | | 1,700.00 |
| 7820183407 | 1/16/2018 | Cash (Withdrawal in Branch/Store 01/13/2018 11:41 AM 802 W LANCASTER BLVD LANCASTER CA 3486 | Cash Withdrawal | | 1,000.00 |
| 9819984064 | 1/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 5,500.00 |
| 7820183381 | 1/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 5,000.00 |
| 7820183407 | 1/18/2018 | NON-WELLS FARGO ATM TRANSACTION | Business Expense | | 4,000.00 |
| 7820183381 | 1/19/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  01/19 45000 PICHANGA PKWY    TEMECULA    CA  0038802195955324 ATM ID CAPRAX20 CARD 3486 | Cash Withdrawal | S0040[ | 304.00 |
| 7820183381 | 1/22/2018 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | | 2.50 |
| 7820183381 | 1/22/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  01/20 45000 PICHANGA PKWY    TEMECULA    CA  0038802031695862 ATM ID CAPRAX20 CARD 3486 | Cash Withdrawal | S0040[ | 304.00 |
| 7820183381 | 1/22/2018 | NON-WF ATM BALANCE INQUIRY FEE | Cash Withdrawal | | 2.50 |
| 7820183407 | 1/22/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/22 11152 HIGHWAY 76    PALA    CA  000091    ATM ID 99930    CARD 3486 | Cash Withdrawal | | 300.00 |
| 9819984064 | 1/22/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/22 11152 HIGHWAY 76    PALA    CA  000093    ATM ID 99930    CARD 8127 | Business Expense | | 300.00 |
| 7820183407 | 1/23/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/23 3027 RANCHO VISTA BL    PALMDALE    CA  000452    ATM ID 4803H   CARD 3486 | Cash Withdrawal | | 24,800.00 |
| 7820183407 | 1/23/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/23 3027 RANCHO VISTA BL    PALMDALE    CA  000452    ATM ID 4803H   CARD 3486 | Cash Withdrawal | | 307.99 |
| 7820183407 | 1/24/2018 | ATM WITHDRAWAL    AUTHORIZED ON  01/24 39838 10TH ST W    STE A    CA  000050    ATM ID 9858A   CARD 8127 | Cash Withdrawal | | 307.99 |
| 7820183407 | 1/25/2018 | Cash (Withdrawal in Branch/Store 01/24 39838 10TH ST W PALMDALE CA 3486 | Cash Withdrawal | | 500.00 |
| 7820183407 | 1/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 5,000.00 |
| 7820183407 | 1/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 6,000.00 |
| 7820183407 | 1/29/2018 | Cash (Withdrawal in Branch/Store 01/29/2018 11:41 AM 39838 10TH ST W PALMDALE CA 8127 | Business Expense | | 1,200.00 |
| 7820183407 | 1/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | | 5,000.00 |
| 7820183381 | 1/30/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  01/30 802 W LANCASTER BLVD    LANCASTER    CA  000267    ATM ID 99660    CARD 8127 | Cash Withdrawal | | 300.00 |
| 7820183407 | 1/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | | 6,000.00 |
| 7820183407 | 2/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | | 9,000.00 |
| 7820183407 | 2/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | | 24,800.00 |
| 7820183381 | 2/5/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  02/03 3600 LAS VEGAS BLVD SO    LAS VEGAS    NV  0038803528320126S ATM ID NVBGO3001 CARD 3486 | Cash Withdrawal | S0079[ | 307.99 |
| 7820183381 | 2/5/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  02/03 3600 LAS VEGAS BLVD SO    LAS VEGAS    NV  0038803423250386 ATM ID NVVPR3001 CARD 3863 | Cash Withdrawal | S0079[ | 307.99 |
| 7820183381 | 2/5/2018 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | | 2.50 |
| 7820183381 | 2/5/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON  02/05 3325 LAS VEGAS BLVD SOU    LAS VEGAS    NV  0058803707764032A ATM ID NVVPR323 CARD 3486 | Cash Withdrawal | | 9,800.00 |
| 7820183407 | 2/6/2018 | TRANSFER TO SHELBY SONJA REF #P04648BMZ SHE BILLS | Personal Transfer or Check | | 2,500.00 |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SHF Beverage Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | | Category | Item Debit Amount |
|---|---|---|---|---|---|
| 7820138381 | 2/7/2018 | ATM WITHDRAWAL    AUTHORIZED ON 02/07 2027 RANCHO VISTA BL   PALMDALE   CA 0004608   ATM ID 488JH   CARD 3486 | | Cash Withdrawal | 300.00 |
| 7820138407 | 2/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,200.00 |
| 7820138407 | 2/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 7820138381 | 2/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2,500.00 |
| 7820138381 | 2/9/2018 | Cash eWithdrawal in Branch/Store 02/09/2018  4:42 PM 3027 RANCHO VISTA BLVD PALMDALE CA 3486 | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 2/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 4,000.00 |
| 7820138407 | 2/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 2/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138381 | 2/14/2018 | TRANSFER TO SHELBY SONJA REF #PP04879JSG | | Personal Transfer or Check | 2,500.00 |
| 7820138381 | 2/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,322.50 |
| 7820138407 | 2/16/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,250.00 |
| 7820138407 | 2/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,950.00 |
| 7820138407 | 2/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 2/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,500.00 |
| 7820138407 | 2/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2,800.00 |
| 7820138381 | 2/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 7820138381 | 2/21/2018 | TRANSFER TO SHELBY SONJA ON 02/20 REF #RP949GX7K8 | | Personal Transfer or Check | 1,000.00 |
| 7820138381 | 2/21/2018 | TRANSFER TO SHELBY SONJA REF #PP949GX7K8 | | Personal Transfer or Check | 500.00 |
| 7820138381 | 2/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,950.00 |
| 7820138381 | 2/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 1,000.00 |
| 7820138407 | 2/22/2018 | Cash eWithdrawal in Branch/Store 02/22/2018 12:29 PM 802 W LANCASTER BLVD LANCASTER CA 3863 | | Business Expense | 2,064.07 |
| 7820138381 | 2/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,500.00 |
| 7820138407 | 2/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 900.00 |
| 7820138407 | 2/23/2018 | ATM WITHDRAWAL    AUTHORIZED ON 02/23 1206 VAN NESS AVE   FRESNO   CA 0001692   ATM ID 0192S   CARD 3486 | | Cash Withdrawal | 1,000.00 |
| 7820138407 | 2/23/2018 | ATM WITHDRAWAL    AUTHORIZED ON 02/23 1206 VAN NESS AVE   FRESNO   CA 0001699   ATM ID 0192S   CARD 3486 | | Cash Withdrawal | 1,000.00 |
| 7820138407 | 2/23/2018 | ATM WITHDRAWAL    AUTHORIZED ON 02/23 1206 VAN NESS AVE   FRESNO   CA 0001686   ATM ID 0192S   CARD 3486 | | Business Expense | 4,000.00 |
| 7820138407 | 2/23/2018 | ATM WITHDRAWAL    AUTHORIZED ON 02/23 1206 VAN NESS AVE   FRESNO   CA 0001688   ATM ID 0192S   CARD 3486 | | Cash Withdrawal | 7,500.00 |
| 7820138381 | 2/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 500.00 |
| 7820138381 | 2/26/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON 0225 1200 ATHENS AVE   LINCOLN   CA 0058805703494858 ATM ID CPST1030 CARD 3486 | S5000] | Cash Withdrawal | 304.00 |
| 7820138381 | 2/26/2018 | NON-WELLS FARGO ATM TRANSACTIO | | Cash Withdrawal | 2.50 |
| 7820138407 | 2/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 6,500.00 |
| 7820138381 | 2/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,300.00 |
| 7820138407 | 2/27/2018 | TRANSFER TO SHELBY SONJA ON 02/27 REF #RP04H70QQ | | Personal Transfer or Check | 1,000.00 |
| 7820138407 | 2/28/2018 | Cash eWithdrawal in Branch/Store 02/28/2018 4:14 PM 802 W LANCASTER BLVD LANCASTER CA 3863 | | Cash Withdrawal | 1,135.96 |
| 7820138407 | 2/28/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,500.00 |
| 7820138407 | 3/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2,262.50 |
| 7820138407 | 3/1/2018 | Cash eWithdrawal in Branch/Store 03/01/2018 9:25 AM 802 W LANCASTER BLVD LANCASTER CA 3863 | | Cash Withdrawal | 10,375.84 |
| 7820138407 | 3/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 850.00 |
| 9819984064 | 3/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 6,000.00 |
| 9819984064 | 3/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,700.00 |
| 7820138381 | 3/5/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON 0304 32250 BOB HOPE DR   RANCHO MIRAGE CA 0030863359233101 ATM ID PS37085 CARD 3486 | S5000] | Cash Withdrawal | 300.00 |
| 7820138381 | 3/5/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON 0304 32250 BOB HOPE DR   RANCHO MIRAGE CA 0046806401060668 ATM ID PS37085 CARD 8127 | S5000] | Cash Withdrawal | 304.00 |
| 9819984064 | 3/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 4,000.00 |
| 7820138407 | 3/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE    AUTHORIZED ON 0305 16901 BERNARDINO CENTER SAN DIEGO CA 0007112 ATM ID 0771Y CARD 3486 | | Personal Transfer or Check | 6,680.00 |
| 7820138407 | 3/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,000.00 |
| 7820138407 | 3/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,500.00 |
| 9819984064 | 3/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,500.00 |
| 7820138381 | 3/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 3/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2,000.00 |
| 7820138407 | 3/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 1,000.00 |
| 9819984064 | 3/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 8,500.00 |
| 7820138381 | 3/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2,000.00 |
| 7820138381 | 3/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 19,000.00 |
| 7820138407 | 3/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 7820138381 | 3/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3.30 |
| 7820138381 | 3/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 39,500.00 |
| 9819984064 | 3/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 3/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2,200.00 |
| 7820138381 | 3/15/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON 0316 12160 VICTORY BLVD   N HOLLYWOOD CA 0001459   ATM ID 06399M CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819984064 | 3/16/2018 | ATM WITHDRAWAL    AUTHORIZED ON 0316 12160 VICTORY BLVD   N HOLLYWOOD CA 0001441   ATM ID 06399M CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819984064 | 3/16/2018 | ATM WITHDRAWAL    AUTHORIZED ON 0316 12160 VICTORY BLVD   N HOLLYWOOD CA 0001443   ATM ID 06399M CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138407 | 3/16/2018 | WITHDRAWAL MADE IN A BRANCH/STORE    AUTHORIZED ON 03/19 777 SAN MANUEL BLVD   HIGHLAND   CA 0030807900987632 ATM ID CASMM308 CARD 3486 | S5000] | Cash Withdrawal | 10,000.00 |
| 7820138381 | 3/19/2018 | NON-WELLS FARGO ATM TRANSACTIO | | Cash Withdrawal | 2.50 |
| 7820138381 | 3/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 16,000.00 |
| 9819984064 | 3/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 7820138407 | 3/20/2018 | TRANSFER TO SHELBY SONJA REF #PP04DD9T2 | | Personal Transfer or Check | 2,000.00 |
| 7820138381 | 3/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 15,000.00 |
| 7820138381 | 3/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 6,500.00 |
| 7820138381 | 3/26/2018 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON 0325 5000 WILLOWS RD   ALPINE   CA 0046608510666140 ATM ID P339334 CARD 3486 | S5000] | Cash Withdrawal | 304.00 |

| Item Account Number | Item Posting Date | Detail of Cash Withdrawals and Personal Transfers to Principals based on SJF Receiver Bank Records[1] | | Category | Item Debit Amount |
|---|---|---|---|---|---|
| | | Item Transaction Description | | | |
| 7820135881 | 3/26/2018 | NON-WF ATM WITHDRAWAL          AUTHORIZED ON  03/25 5060 WILLOWS RD    ALPINE      CA  00460885183333318 ATM ID P139327  CARD 8127 | S0040J | Cash Withdrawal | 304.00 |
| 7820135881 | 3/26/2018 | NON-WELLS FARGO ATM TRANSACTN0 | | Cash Withdrawal | 2.50 |
| 7820138407 | 3/26/2018 | ATM WITHDRAWAL               AUTHORIZED ON  03/26 1497 E VALLEY PKWY STE  ESCONDIDO  CA  0004260        ATM ID 68611  CARD 3486 | | Cash Withdrawal | 400.00 |
| 7820138407 | 3/26/2018 | ATM WITHDRAWAL               AUTHORIZED ON  03/26 1497 E VALLEY PKWY STE  ESCONDIDO  CA  0004262        ATM ID 68611  CARD 3486 | | Business Expense | 4,000.00 |
| 7820138407 | 3/26/2018 | ATM WITHDRAWAL               AUTHORIZED ON  03/26 1497 E VALLEY PKWY STE  ESCONDIDO  CA  0004264        ATM ID 68611  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138407 | 3/26/2018 | ATM WITHDRAWAL               AUTHORIZED ON  03/26 1497 E VALLEY PKWY STE  ESCONDIDO  CA  0004265        ATM ID 68611  CARD 3486 | | Business Expense | 4,000.00 |
| 9819864064 | 3/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 4,000.00 |
| 7820138407 | 3/26/2018 | ATM WITHDRAWAL               AUTHORIZED ON  03/26 1497 E VALLEY PKWY STE  ESCONDIDO  CA  0004267        ATM ID 68611  CARD 3486 | | Cash Withdrawal | 6,200.00 |
| 7820135881 | 3/26/2018 | TRANSFER TO SHELBY SONJA REF #PP04DTTR84 | | Personal Transfer or Check | 2,500.00 |
| 7820135881 | 3/29/2018 | NON-WF ATM WITHDRAWAL          AUTHORIZED ON  03/27 11154 HWY 76     PALA       CA  00468R8722764998R ATM ID P139233 CARD 3486 | S0040J | Cash Withdrawal | 304.00 |
| 7820135881 | 3/29/2018 | NON-WF ATM WITHDRAWAL          AUTHORIZED ON  03/28 11154 HWY 76     PALA       CA  00588R8728019896J ATM ID P139227 CARD 3486 | S0040J | Cash Withdrawal | 304.00 |
| 7820135881 | 3/29/2018 | NON-WELLS FARGO ATM TRANSACTN0 | | Cash Withdrawal | 2.50 |
| 7820138407 | 3/28/2018 | Cash eWithdrawal in Branch/Store 03/28/2018 10:22 AM 802 W LANCASTER BLVD LANCASTER CA 3863 | | Cash Withdrawal | 630.00 |
| 7820138407 | 3/28/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 3/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,000.00 |
| 9819864064 | 3/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 16,000.00 |
| 7820138407 | 3/30/2018 | Cash eWithdrawal in Branch/Store 03/30/2018 10:02 AM 802 W LANCASTER BLVD LANCASTER CA 3863 | | Cash Withdrawal | 6.00 |
| 7820135881 | 4/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,100.00 |
| 7820135881 | 4/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 8,500.00 |
| 7820138407 | 4/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,000.00 |
| 7820135881 | 4/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 7,000.00 |
| 7820138407 | 4/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 6,000.00 |
| 7820138407 | 4/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,500.00 |
| 7820138407 | 4/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,000.00 |
| 9819864064 | 4/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 15,000.00 |
| 9819864064 | 4/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 11,000.00 |
| 7820138381 | 4/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 15,500.00 |
| 9819864064 | 4/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 30,055.00 |
| 7820138381 | 4/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,500.00 |
| 7820138407 | 4/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 16,750.00 |
| 7820138407 | 4/13/2018 | Cash eWithdrawal in Branch/Store 04/13/2018  1:30 PM 3027 RANCHO VISTA BLVD PALMDALE CA 3486 | | Cash Withdrawal | 2,000.00 |
| 9819864064 | 4/16/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/14 250 S 2ND ST      EL CAJON   CA  0001452        ATM ID 0941N  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819864064 | 4/16/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/14 250 S 2ND ST      EL CAJON   CA  0001455        ATM ID 0941N  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819864064 | 4/16/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/14 250 S 2ND ST      EL CAJON   CA  0001456        ATM ID 0941N  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819864064 | 4/16/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/14 250 S 2ND ST      EL CAJON   CA  0001457        ATM ID 0941N  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819864064 | 4/16/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/14 250 S 2ND ST      EL CAJON   CA  0001458        ATM ID 0941N  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138407 | 4/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,000.00 |
| 7820138381 | 4/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138381 | 4/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 9819864064 | 4/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 70,000.00 |
| 7820138381 | 4/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 11,000.00 |
| 7820138381 | 4/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 35,000.00 |
| 7820138381 | 4/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 23,000.00 |
| 9819864064 | 4/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 16,750.00 |
| 7820135881 | 4/23/2018 | NON-WF ATM WITHDRAWAL          AUTHORIZED ON  04/22 5060 WILLOWS RD    ALPINE      CA  00388113993119913 ATM ID P2144T6  CARD 3486 | S0040J | Cash Withdrawal | 304.00 |
| 7820138381 | 4/23/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/23 250 S 2ND ST      EL CAJON   CA  0001860        ATM ID 0941N  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138381 | 4/23/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/23 250 S 2ND ST      EL CAJON   CA  0001862        ATM ID 0941N  CARD 3486 | | Business Expense | 2,000.00 |
| 9819864064 | 4/23/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/23 250 S 2ND ST      EL CAJON   CA  0001856        ATM ID 0941N  CARD 3486 | | Cash Withdrawal | 2,000.00 |
| 9819864064 | 4/23/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/23 250 S 2ND ST      EL CAJON   CA  0001857        ATM ID 0941N  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138407 | 4/23/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/23 250 S 2ND ST      EL CAJON   CA  0001858        ATM ID 0941N  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138407 | 4/23/2018 | TRANSFER TO SHELBY SONJA REF #PP04HWVXYD | | Personal Transfer or Check | 2,000.00 |
| 7820135881 | 4/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 7820138381 | 4/24/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/24 16901 BERNARDO CENTER  SAN DIEGO  CA  0007837        ATM ID 0771Y  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819864064 | 4/24/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/24 16901 BERNARDO CENTER  SAN DIEGO  CA  0007832        ATM ID 0771Y  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819864064 | 4/24/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/24 16901 BERNARDO CENTER  SAN DIEGO  CA  0007834        ATM ID 0771Y  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819864064 | 4/24/2018 | ATM WITHDRAWAL               AUTHORIZED ON  04/24 16901 BERNARDO CENTER  SAN DIEGO  CA  0007835        ATM ID 0771Y  CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819864064 | 4/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 16,500.00 |
| 7820138381 | 4/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,000.00 |
| 9819864064 | 5/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 9,950.00 |
| 7820138381 | 5/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 7820138381 | 5/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 3,000.00 |
| 9819864064 | 5/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 30,000.00 |
| 9819864064 | 5/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,850.00 |
| 7820138381 | 5/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 6,500.00 |
| 9819864064 | 4/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 20,000.00 |
| 9819864064 | 5/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,000.00 |
| 9819864064 | 5/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,000.00 |
| 9819864064 | 5/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 17,000.00 |
| 7820138381 | 5/10/2018 | ATM WITHDRAWAL               AUTHORIZED ON  05/10 1206 VAN NESS AVE   FRESNO     CA  0001378        ATM ID 0192R  CARD 3486 | | Business Expense | 16,000.00 |
| 9819864064 | 5/10/2018 | ATM WITHDRAWAL | | Cash Withdrawal | 4,000.00 |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SHF Recerage Bank Records[1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Item Transaction Description | Category | Item Debit Amount |
|---|---|---|---|---|---|
| 7820138407 | 5/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 15,000.00 |
| 9819984064 | 5/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,000.00 |
| 9819984064 | 5/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 15,000.00 |
| 9819984064 | 5/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 12,500.00 |
| 9819984064 | 5/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 22,500.00 |
| 9819984064 | 5/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 16,500.00 |
| 9819984064 | 5/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 15,300.00 |
| 9819984064 | 5/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 17,500.00 |
| 7820138381 | 5/22/2018 | CHECK - Sonja Shelby | | Personal Transfer or Check | 5,000.00 |
| 7820138381 | 5/23/2018 | CHECK - Katherine Durkin | | Personal Transfer or Check | 1,706.11 |
| 9819984064 | 5/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 25,000.00 |
| 7820138381 | 5/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 18,000.00 |
| 7820138381 | 5/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 50,000.00 |
| 7820138381 | 5/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138381 | 6/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 6,000.00 |
| 7820138381 | 6/4/2018 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON 06/03 5000 WILLOWS RD  ALPINE   CA 00468155I6598896 ATM ID P339327 CARD 3486 | S0040| | Cash Withdrawal | 304.00 |
| 7820138381 | 6/4/2018 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON 06/04 5000 WILLOWS RD  ALPINE   CA 00468155I6633201 ATM ID P339334 CARD 3486 | S0040| | Cash Withdrawal | 304.00 |
| 9819984064 | 6/4/2018 | ATM WITHDRAWAL   AUTHORIZED ON 06/03   EL CAJON   CA 0004858   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819984064 | 6/4/2018 | ATM WITHDRAWAL   AUTHORIZED ON 06/04 250 N 2ND ST  EL CAJON   CA 0004859   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819984064 | 6/4/2018 | ATM WITHDRAWAL   AUTHORIZED ON 06/04 250 N 2ND ST  EL CAJON   CA 0004860   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819984064 | 6/4/2018 | ATM WITHDRAWAL   AUTHORIZED ON 06/04 250 N 2ND ST  EL CAJON   CA 0004861   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 9819984064 | 6/4/2018 | ATM WITHDRAWAL   AUTHORIZED ON 06/04 250 N 2ND ST  EL CAJON   CA 0004863   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 2,000.00 |
| 7820138381 | 6/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 15,000.00 |
| 7820138407 | 6/4/2018 | TRANSFER TO SHELBY SONJA ON 06/03 REF #PB6N2ZBD46 | | Personal Transfer or Check | 2,500.00 |
| 7820138381 | 6/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 12,000.00 |
| 9819984064 | 6/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 16,000.00 |
| 7820138381 | 6/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 15,000.00 |
| 7820138381 | 6/13/2018 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON 06/12 CHEROKEE CASINO W SILOA  WATTS   OK 00381I6460660319I ATM ID SK5G4GP51 CARD 3486 | S0032| | Cash Withdrawal | 303.25 |
| 7820138381 | 6/13/2018 | NON-WELLS F ARGO ATM TRANSACTIO | | Cash Withdrawal | 2.50 |
| 9819984064 | 6/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 11,000.00 |
| 7820138381 | 6/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 8,000.00 |
| 7820138381 | 6/18/2018 | TRANSFER TO SHELBY SONJA ON 06/17 REF #PP64DQQDJJ BILLS | | Personal Transfer or Check | 2,500.00 |
| 7820138381 | 6/20/2018 | TRANSFER TO SHELBY SONJA ON 06/20 REF #PP64B2GYQN | | Personal Transfer or Check | 2,500.00 |
| 7820138381 | 6/22/2018 | TRANSFER TO SHELBY SONJA ON 06/22 REF #PP64R92Y36 | | Personal Transfer or Check | 2,500.00 |
| 9819984064 | 6/25/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 16,000.00 |
| 7820138381 | 6/25/2018 | ATM WITHDRAWAL   AUTHORIZED ON 06/25 250 N 2ND ST  EL CAJON   CA 0006005   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138381 | 6/25/2018 | ATM WITHDRAWAL   AUTHORIZED ON 06/25 250 N 2ND ST  EL CAJON   CA 0006006   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138381 | 6/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138381 | 6/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,000.00 |
| 7820138381 | 7/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 25,000.00 |
| 7820138381 | 7/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 25,000.00 |
| 7820138381 | 7/2/2018 | NON-WELLS F ARGO ATM TRANSACTIO | | Cash Withdrawal | 3.00 |
| 9819984064 | 7/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 12,500.00 |
| 9819984064 | 7/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 4,000.00 |
| 7820138381 | 7/6/2018 | ATM WITHDRAWAL   AUTHORIZED ON 07/06 250 N 2ND ST  EL CAJON   CA 0007063   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138381 | 7/6/2018 | ATM WITHDRAWAL   AUTHORIZED ON 07/06 250 N 2ND ST  EL CAJON   CA 0007064   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138381 | 7/6/2018 | ATM WITHDRAWAL   AUTHORIZED ON 07/06 250 N 2ND ST  EL CAJON   CA 0007065   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 2,000.00 |
| 7820138381 | 7/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,000.00 |
| 9819984064 | 7/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 15,000.00 |
| 9819984064 | 7/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 5,000.00 |
| 7820138381 | 7/9/2018 | TRANSFER TO SHELBY SONJA ON 07/08 REF #PP64TBCRCC | | Personal Transfer or Check | 2,500.00 |
| 7820138407 | 7/9/2018 | TRANSFER TO SHELBY SONJA ON 07/09 REF #PP64TGNVV | | Personal Transfer or Check | 2,500.00 |
| 7820138381 | 7/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 8,000.00 |
| 7820138407 | 7/11/2018 | TRANSFER TO SHELBY SONJA ON 07/11 REF #PP64TMJVGW | | Personal Transfer or Check | 2,500.00 |
| 9819984064 | 7/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 25,000.00 |
| 7820138407 | 7/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 25,000.00 |
| 9819984064 | 7/16/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 15,000.00 |
| 9819984064 | 7/16/2018 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON 07/16 CHUMASH CASINO CLUB BIG  SANTA YNEZ   CA 00358I9727533858 ATM ID SC54T689 CARD 3486 | S0035| | Cash Withdrawal | 303.50 |
| 7820138381 | 7/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,000.00 |
| 9819984064 | 7/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 70,000.00 |
| 9819984064 | 7/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 6,000.00 |
| 7820138381 | 7/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 13,000.00 |
| 9819984064 | 7/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 8,000.00 |
| 9819984064 | 7/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 12,000.00 |
| 7820138381 | 7/23/2018 | ATM WITHDRAWAL   AUTHORIZED ON 07/21 250 N 2ND ST  EL CAJON   CA 0007766   ATM ID 0941N   CARD 3486 | | Cash Withdrawal | 4,000.00 |
| 7820138381 | 7/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 32,500.00 |
| 7820138381 | 7/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 20,000.00 |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SIR Recovery Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Item Debit Amount | Category |
|---|---|---|---|---|
| 981998064 | 7/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Cash Withdrawal |
| 7820138381 | 7/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,000.00 | Cash Withdrawal |
| 7820138381 | 7/27/2018 | CHECK - Katherine Doden | 500.00 | Personal Transfer or Check |
| 7820138381 | 7/27/2018 | TRANSFER TO SHELBY SONJA ON 0726 REF #RP94WGMHQ | 1,000.00 | Personal Transfer or Check |
| 7820134607 | 7/30/2018 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  07/30 4310 W. Flamingos Stree  Las Vegas   NV  0055821162940896N ATM ID D4D15514 CARD 1149  S0000| | 2.50 | Cash Withdrawal |
| 7820134607 | 7/30/2018 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Business Expense |
| 7820138381 | 7/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawal |
| 7820138381 | 7/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,500.00 | Business Expense |
| 7820138381 | 8/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 14,000.00 | Cash Withdrawal |
| 7820138381 | 8/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawal |
| 981998064 | 8/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,000.00 | Cash Withdrawal |
| 7820138381 | 8/2/2018 | ATM WITHDRAWAL AUTHORIZED ON 08/02 250 S 2ND ST    EL CAJON   CA  0008486   ATM ID 0941N   CARD 3486 | 3.00 | Business Expense |
| 7820138381 | 8/3/2018 | Cash #Withdrawal in Branch/Store 08/03 5:24 PM 802 W LANCASTER BLVD LANCASTER CA 3855 | 10,000.00 | Cash Withdrawal |
| 7820138381 | 8/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,500.00 | Business Expense |
| 7820138381 | 8/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,500.00 | Business Expense |
| 7820138381 | 8/6/2018 | TRANSFER TO SHELBY SONJA ON 08/03 REF #RP9AXGW29D | 8,500.00 | Personal Transfer or Check |
| 7820138381 | 8/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,500.00 | Business Expense |
| 7820138381 | 8/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,500.00 | Cash Withdrawal |
| 7820138381 | 8/9/2018 | TRANSFER TO SHELBY SONJA ON 0807 REF #RP94Y2D98N | 25,000.00 | Personal Transfer or Check |
| 7820138381 | 8/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawal |
| 981998064 | 8/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Business Expense |
| 981998064 | 8/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 | Business Expense |
| 7820138381 | 8/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawal |
| 981998064 | 8/13/2018 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  08/10 32250 BOB HOPE DR    RANCHO MIRAGE CA  0058822309871995A ATM ID P5T7083  CARD 1318  S0000| | 304.00 | Cash Withdrawal |
| 981998064 | 8/13/2018 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawal |
| 981998064 | 8/14/2018 | ATM DEPOSIT ADJUSTMENT | 300.00 | Cash Withdrawal |
| 7820138381 | 8/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawal |
| 7820138381 | 8/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawal |
| 7820138381 | 8/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,000.00 | Cash Withdrawal |
| 7820134607 | 8/16/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,000.00 | Cash Withdrawal |
| 7820134607 | 8/16/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,000.00 | Cash Withdrawal |
| 7820134607 | 8/16/2018 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  08/17 4310 W. Flamingos Stree  Las Vegas   NV  0010825980810464 ATM ID D4D15511 CARD 1149  S0001| | 25,000.00 | Cash Withdrawal |
| 7820134607 | 8/17/2018 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawal |
| 7820134607 | 8/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,000.00 | Cash Withdrawal |
| 7820134607 | 8/17/2018 | Cash #Withdrawal in Branch/Store 08/17 2018 11:52 AM 3027 RANCHO VISTA BLVD PALMDALE CA | 1,000.00 | Cash Withdrawal |
| 7820138381 | 8/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawal |
| 7820134607 | 8/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 | Cash Withdrawal |
| 7820138381 | 8/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,000.00 | Cash Withdrawal |
| 7820134607 | 8/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 35,010.00 | Business Expense |
| 7820134607 | 8/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,000.00 | Cash Withdrawal |
| 7820134607 | 8/27/2018 | Cash #Withdrawal in Branch/Store 08/23/2018 9:48 AM 802 W LANCASTER BLVD LANCASTER CA 1334 | 2,000.00 | Cash Withdrawal |
| 7820134607 | 8/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 11,000.00 | Cash Withdrawal |
| 7820138381 | 8/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,000.00 | Cash Withdrawal |
| 7820138381 | 8/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 27,000.00 | Cash Withdrawal |
| 7820134607 | 9/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawal |
| 7820134607 | 9/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 11,010.00 | Cash Withdrawal |
| 7820134607 | 9/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 18,000.00 | Cash Withdrawal |
| 7820134607 | 9/4/2018 | ATM WITHDRAWAL      AUTHORIZED ON 0901 UNLV BRANCH CENTER    LAS VEGAS    NV  0002065   ATM ID 9S2OP  CARD 3486 | 4,000.00 | Cash Withdrawal |
| 7820134607 | 9/5/2018 | ATM WITHDRAWAL      AUTHORIZED ON 0901 UNLV BRANCH CENTER    LAS VEGAS    NV  0002067   ATM ID 9S2OP  CARD 3486 | 4,000.00 | Cash Withdrawal |
| 7820134607 | 9/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,000.00 | Cash Withdrawal |
| 7820138381 | 9/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,780.00 | Cash Withdrawal |
| 7820134607 | 9/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawal |
| 981998064 | 9/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Business Expense |
| 7820134607 | 9/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 36,000.00 | Cash Withdrawal |
| 7820134607 | 9/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 22,000.00 | Business Expense |
| 7820138381 | 9/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawal |
| 7820134607 | 9/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawal |
| 7820134607 | 9/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,000.00 | Cash Withdrawal |
| 7820138381 | 9/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,000.00 | Business Expense |
| 7820138381 | 9/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawal |
| 7820138381 | 9/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Cash Withdrawal |
| 7820138381 | 9/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawal |
| 7820134607 | 9/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 12,000.00 | Cash Withdrawal |
| 7820138381 | 9/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 32,000.00 | Cash Withdrawal |
| 7820134607 | 9/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 27,000.00 | Cash Withdrawal |
| 7820138381 | 9/21/2018 | TRANSFER TO SHELBY SONJA ON 0921 REF #RP9588CCDY | 1,600.00 | Personal Transfer or Check |
| 7820138381 | 9/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Business Expense |
| 7820134607 | 9/24/2018 | TRANSFER TO SHELBY SONJA ON 0923 REF #RP9S5Z7DZG | 2,000.00 | Personal Transfer or Check |
| 7820138381 | 9/25/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,010.00 | Cash Withdrawal |
| 7820134607 | 9/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 12,000.00 | Cash Withdrawal |
| 7820138381 | 9/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 32,000.00 | Business Expense |
| 7820134607 | 9/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,010.00 | Cash Withdrawal |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SHF Beverage Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Category | Item Debit Amount |
|---|---|---|---|---|
| 7820138407 | 9/28/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 6,016.00 |
| 7820138407 | 9/28/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 23,000.00 |
| 7820138407 | 9/28/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,010.00 |
| 7820138407 | 9/28/2018 | Cash eWithdrawal in Branch/Store 09/28/2018 11:56 AM 802 W LANCASTER BLVD LANCASTER CA 1334 | Cash Withdrawal | 3.00 |
| 7820138407 | 10/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 17,500.00 |
| 7820138407 | 10/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 40,500.00 |
| 7820138407 | 10/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 15,000.00 |
| 7820138407 | 10/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 19,000.00 |
| 7820138407 | 10/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,500.00 |
| 7820138407 | 10/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 10/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 12,000.00 |
| 7820138407 | 10/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 20,000.00 |
| 7820138407 | 10/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 25,000.00 |
| 7820138407 | 10/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 30,000.00 |
| 7820138407 | 10/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 15,000.00 |
| 7820138381 | 10/16/2018 | TRANSFER TO SHELBY SONJA ON 1016 REF #RP9S8YTBRZ | Personal Transfer or Check | 2,500.00 |
| 7820138407 | 10/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 32,000.00 |
| 7820138407 | 10/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 12,000.00 |
| 7820138407 | 10/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 45,000.00 |
| 7820138381 | 10/18/2018 | TRANSFER TO SHELBY SONJA ON 1018 REF #RP9S97YDG7 | Personal Transfer or Check | 2,000.00 |
| 7820138407 | 10/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 8,500.00 |
| 7820138407 | 10/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 10/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 6,010.00 |
| 7820138407 | 10/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 8,500.00 |
| 7820138381 | 10/26/2018 | TRANSFER TO SHELBY SONJA ON 1026 REF #RP9S8RP58R | Personal Transfer or Check | 2,500.00 |
| 7820138407 | 10/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 18,000.00 |
| 7989084064 | 10/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 12,000.00 |
| 7989084064 | 10/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 7820138407 | 11/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 11/2/2018 | Cash eWithdrawal in Branch/Store 11/02/2018 1:32 PM 802 W LANCASTER BLVD LANCASTER CA 4986 | Cash Withdrawal | 1,600.00 |
| 7989084064 | 11/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 30,000.00 |
| 7989084064 | 11/7/2018 | ATM WITHDRAWAL AUTHORIZED ON 11/07 16901 BERNARDO CENTER DR SAN DIEGO CA 0000439 | ATM ID 0771V CARD 1318 | Cash Withdrawal | 4,000.00 |
| 7989084064 | 11/7/2018 | ATM WITHDRAWAL AUTHORIZED ON 11/07 16901 BERNARDO CENTER DR SAN DIEGO CA 0000440 | ATM ID 0771V CARD 1318 | Cash Withdrawal | 4,000.00 |
| 7989084064 | 11/7/2018 | ATM WITHDRAWAL AUTHORIZED ON 11/07 16901 BERNARDO CENTER DR SAN DIEGO CA 0000441 | ATM ID 0771V CARD 1318 | Cash Withdrawal | 4,000.00 |
| 7989084064 | 11/7/2018 | ATM WITHDRAWAL AUTHORIZED ON 11/07 16901 BERNARDO CENTER DR SAN DIEGO CA 0000442 | ATM ID 0771V CARD 1318 | Cash Withdrawal | 4,000.00 |
| 7989084064 | 11/7/2018 | ATM WITHDRAWAL AUTHORIZED ON 11/07 16901 BERNARDO CENTER DR SAN DIEGO CA 0000443 | ATM ID 0771V CARD 1318 | Cash Withdrawal | 4,000.00 |
| 7820138407 | 11/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 25,000.00 |
| 7820138381 | 11/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 7820138407 | 11/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 45,000.00 |
| 7820138407 | 11/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 25,000.00 |
| 7820138381 | 11/14/2018 | TRANSFER TO SHELBY SONJA ON 1114 REF #RP9SDMM2LT | Personal Transfer or Check | 2,500.00 |
| 7820138407 | 11/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 43,264.35 |
| 7820138381 | 11/16/2018 | Cash eWithdrawal in Branch/Store 11/16/2018 12:56 PM 1195 BRICKELL AVE MIAMI FL 3855 | Cash Withdrawal | 2,489.00 |
| 7820138381 | 11/16/2018 | TRANSFER TO SHELBY SONJA ON 1116 REF #RP9SF2GKC3 | Personal Transfer or Check | 1,702.00 |
| 7820138407 | 11/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 7820138381 | 11/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 7820138407 | 11/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,000.00 |
| 7820138407 | 11/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,200.00 |
| 7820138381 | 11/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 7820138407 | 11/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 3,000.00 |
| 7820138407 | 11/29/2018 | Cash eWithdrawal in Branch/Store 11/29/2018 5:01 PM 802 W LANCASTER BLVD LANCASTER CA 4986 | Cash Withdrawal | 3.00 |
| 7820138407 | 11/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 20,000.00 |
| 7820138407 | 11/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 16,000.00 |
| 7820138407 | 12/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 6,010.00 |
| 7820138407 | 12/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 15,000.00 |
| 7820138407 | 12/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 7989084064 | 12/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 5,000.00 |
| 7820138407 | 12/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 4,000.00 |
| 7820138381 | 12/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 7820138407 | 12/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 9,010.00 |
| 7820138407 | 12/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 15,000.00 |
| 7820138407 | 12/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,010.00 |
| 7820138407 | 12/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 7989084064 | 12/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 5,000.00 |
| 7820138407 | 12/14/2018 | Cash eWithdrawal in Branch/Store 12/14/2018 6:59 PM 43541 20TH ST W LANCASTER CA 1326 | Cash Withdrawal | 1,000.00 |
| 7820138407 | 12/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,000.00 |
| 7820138407 | 12/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 12,000.00 |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SHE Beverage Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Category | Item Debit Amount |
|---|---|---|---|---|
| 7820138407 | 12/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 8,800.00 |
| 7820138407 | 12/20/2018 | Cash (Withdrawal in Branch/Store) 12/20/2018 11:15 AM 802 W LANCASTER BLVD LANCASTER CA 4986 | Cash Withdrawal | 1,000.00 |
| 7820138407 | 12/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,000.00 |
| 7820138407 | 12/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 12/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 12,500.00 |
| 7820138381 | 12/26/2018 | ATM WITHDRAWAL AUTHORIZED ON 1225 5027 RANCHO VISTA BL PALMDALE CA 0007974 ATM ID 4803H CARD 3486 | Cash Withdrawal | 500.00 |
| 7820138407 | 12/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 25,000.00 |
| 7820138407 | 12/28/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 20,000.00 |
| 9819984064 | 12/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 20,000.00 |
| 7820138407 | 12/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 25,000.00 |
| 7820138407 | 12/31/2018 | WITHDRAWAL AUTHORIZED 1231 250 S 2ND ST EL CAJON CA 0004866 ATM ID 0941N CARD 3486 | Cash Withdrawal | 1,000.00 |
| 7820138407 | 12/31/2018 | ATM WITHDRAWAL 1231 250 S 2ND ST EL CAJON CA 0004864 ATM ID 0941N CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820138407 | 1/2/2019 | ATM WITHDRAWAL | Cash Withdrawal | 6,010.00 |
| 9819984064 | 1/3/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 5,000.00 |
| 9819984064 | 1/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 40,000.00 |
| 7820138407 | 1/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 11,000.00 |
| 7820138381 | 1/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 20,000.00 |
| 7820138407 | 1/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,500.00 |
| 7820138381 | 1/14/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 25,000.00 |
| 7820138407 | 1/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 1/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 1/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 1/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 1/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 1/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 15,000.00 |
| 7820138407 | 1/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 1/22/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138381 | 1/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 25,000.00 |
| 7820138407 | 1/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 30,000.00 |
| 7820138381 | 1/28/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 27,000.00 |
| 7820138381 | 1/29/2019 | Cash (Withdrawal in Branch/Store 01/29/2019 11:10 AM 39838 10TH ST W PALMDALE CA 4986 | Business Expense | 17,000.00 |
| 7820138407 | 1/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 1,000.00 |
| 7820138381 | 1/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 12,000.00 |
| 7820138407 | 1/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 6,010.00 |
| 7820138407 | 2/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 36,000.00 |
| 7820138407 | 2/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820138407 | 2/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 6,010.00 |
| 7820138407 | 2/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 7,000.00 |
| 7820138407 | 2/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 20,000.00 |
| 7820138381 | 2/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 21.00 |
| 7820138407 | 2/21/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 12,000.00 |
| 7820138407 | 2/21/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 12,000.00 |
| 7820138407 | 2/22/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 12,000.00 |
| 7820138407 | 2/22/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 21,000.00 |
| 7820138381 | 2/25/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 21,000.00 |
| 7820138407 | 2/28/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 22,000.00 |
| 7820138407 | 3/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 6,010.00 |
| 7820138407 | 3/6/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 43,000.00 |
| 7820138407 | 3/7/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 14,010.00 |
| 7820138407 | 3/8/2019 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 03/08 1921 Western Ave Las Vegas NV 0030908600006039 ATM ID D4D15509 CARD 1149    S0030| | Cash Withdrawal | 173.00 |
| 7820138407 | 3/8/2019 | NON-WELLS FARGO ATM TRANSACTION | Cash Withdrawal | 2.50 |
| 9819984064 | 3/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 14,500.00 |
| 7820138407 | 3/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 13,600.00 |
| 9819984064 | 3/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 12,000.00 |
| 7820138407 | 3/14/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 12,000.00 |
| 9819984064 | 3/14/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 8,500.00 |
| 7820138381 | 3/18/2019 | ATM TRANSFER AUTHORIZED ON 03/18 TO SHE BEVERAGE COMPANY INC CHECKING 30186 HAUN RD | Cash Withdrawal | 16,000.00 |
| 7820138381 | 3/19/2019 | WITHDRAWAL AUTHORIZED ON 03/18 30186 HAUN RD MENIFEE CA 0004070 ATM ID 9880G CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820138381 | 3/20/2019 | ATM WITHDRAWAL AUTHORIZED ON 03/18 30186 HAUN RD MENIFEE CA 0004072 ATM ID 9880G CARD 3486 | Cash Withdrawal | 4,000.00 |
| 9819984064 | 3/22/2019 | ATM WITHDRAWAL AUTHORIZED ON 03/18 30186 HAUN RD MENIFEE CA 0004067 ATM ID 9880G CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820138381 | 3/22/2019 | ATM WITHDRAWAL AUTHORIZED ON 03/18 30186 HAUN RD MENIFEE CA 0004068 ATM ID 9880G CARD 3486 | Cash Withdrawal | 25,000.00 |
| 7820138407 | 3/27/2019 | WITHDRAWAL MADE IN A BRANCH/STORE CA 0004073 ATM ID 9880G CARD 3486 | Cash Withdrawal | 6,000.00 |
| 7820138407 | 3/27/2019 | WITHDRAWAL MADE IN A BRANCH/STORE MENIFEE | Cash Withdrawal | 37,000.00 |
| 7820138407 | 3/27/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,000.00 |

| Item Account Number | Item Posting Date | Detail of Cash Withdrawals and Personal Transfers to Principals Based on SIB Records [I] — Item Transaction Description | Category | Item Debit Amount |
|---|---|---|---|---|
| 7820118581 | 3/28/2019 | ATM WITHDRAWAL  AUTHORIZED ON 03/28 250 N 2ND ST  EL CAJON  CA 000170  ATM ID 0941N  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820118581 | 3/28/2019 | ATM WITHDRAWAL  AUTHORIZED ON 03/28 250 N 2ND ST  EL CAJON  CA 000171  ATM ID 0941N  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820118407 | 3/28/2019 | ATM WITHDRAWAL  AUTHORIZED ON 03/28 250 N 2ND ST  EL CAJON  CA 000174  ATM ID 0941N  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 9819984064 | 3/28/2019 | ATM WITHDRAWAL  AUTHORIZED ON 03/28 250 N 2ND ST  EL CAJON  CA 000173  ATM ID 0941N  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 9819984064 | 3/28/2019 | ATM WITHDRAWAL  AUTHORIZED ON 03/28 250 N 2ND ST  EL CAJON  CA 000176  ATM ID 0941N  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820118407 | 3/28/2019 | Cash (Withdrawal in Branch/Store) 03/28/2019 12:17 PM 43543 20TH ST W LANCASTER CA 4986 | Cash Withdrawal | 550.00 |
| 7820118407 | 3/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 28,900.00 |
| 7820118407 | 3/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 26,200.00 |
| 7820118407 | 4/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 28,000.00 |
| 7820118407 | 4/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 16,520.00 |
| 9819984064 | 4/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 25,000.00 |
| 7820118581 | 4/1/2019 | CHECK | Personal Transfer or Check | 750.00 |
| 7820118407 | 4/2/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 17,000.00 |
| 7820118581 | 4/2/2019 | ATM WITHDRAWAL  AUTHORIZED ON 04/02 30186 HAUN RD  MENIFEE  CA 0004573  ATM ID 9886C  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820118407 | 4/2/2019 | ATM WITHDRAWAL  AUTHORIZED ON 04/02 30186 HAUN RD  MENIFEE  CA 0004574  ATM ID 9886C  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820118407 | 4/2/2019 | ATM WITHDRAWAL  AUTHORIZED ON 04/02 30186 HAUN RD  MENIFEE  CA 0004575  ATM ID 9886C  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820118407 | 4/2/2019 | ATM WITHDRAWAL  AUTHORIZED ON 04/02 30186 HAUN RD  MENIFEE  CA 0004576  ATM ID 9886C  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820118407 | 4/3/2019 | ATM WITHDRAWAL  AUTHORIZED ON 04/02 30186 HAUN RD  MENIFEE  CA 0004577  ATM ID 9886C  CARD 3486 | Cash Withdrawal | 4,000.00 |
| 7820118407 | 4/3/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 25,000.00 |
| 7820118407 | 4/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,000.00 |
| 7820118407 | 4/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 24,950.00 |
| 7820118407 | 4/5/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 26,000.00 |
| 7820118581 | 4/5/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 12,000.00 |
| 7820118407 | 4/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 26,000.00 |
| 7820118407 | 4/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820118581 | 4/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 0.31 |
| 7820118407 | 4/11/2019 | Cash (Withdrawal in Branch/Store) 04/11/2019 10:12 AM 802 W LANCASTER BLVD LANCASTER CA 4986 | Cash Withdrawal | 2,500.00 |
| 7820118407 | 4/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 29,629.00 |
| 7820118407 | 4/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 80,414.00 |
| 7820118407 | 4/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 6,000.00 |
| 7820118407 | 4/22/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 11,211.00 |
| 7820118407 | 4/22/2019 | ATM WITHDRAWAL  AUTHORIZED ON 04/20 1027 RANCHO VISTA BL  PALMDALE  CA 000026  ATM ID 4983G  CARD 1318 | Cash Withdrawal | 500.00 |
| 7820118407 | 4/22/2019 | ATM WITHDRAWAL  AUTHORIZED ON 04/20 1027 RANCHO VISTA BL  PALMDALE  CA 000025  ATM ID 4983G  CARD 9741 | Cash Withdrawal | 1,000.00 |
| 7820118407 | 4/23/2019 | Cash (Withdrawal in Branch/Store) 04/22/2019 9:27 AM 802 W LANCASTER BLVD LANCASTER CA 4986 | Cash Withdrawal | 41,302.52 |
| 9819984064 | 4/25/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 8,000.00 |
| 9819984064 | 4/25/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,125.00 |
| 7820118407 | 4/26/2019 | Cash (Withdrawal in Branch/Store) 04/26/2019 11:39 AM 802 W LANCASTER BLVD LANCASTER CA 1052 | Cash Withdrawal | 9,500.00 |
| 7820118407 | 4/26/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 13,200.00 |
| 7820118407 | 4/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820118407 | 4/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 3.00 |
| 9819984064 | 4/30/2019 | Cash (Withdrawal in Branch/Store) 05/02/2019 10:07 AM 39838 10TH ST W PALMDALE CA 1052 | Cash Withdrawal | 10,000.00 |
| 7820118407 | 5/3/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 20,000.00 |
| 7820118407 | 5/6/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 15,000.00 |
| 7820118407 | 5/7/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 9,260.00 |
| 7820118407 | 5/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 4,000.00 |
| 9819984064 | 5/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 9819984064 | 5/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 7,645.00 |
| 9819984064 | 5/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 5,000.00 |
| 7820118407 | 5/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 10,000.00 |
| 7820118407 | 5/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 10,000.00 |
| 7820118407 | 5/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 15,660.00 |
| 7820118407 | 5/23/2019 | Cash (Withdrawal in Branch/Store) 05/23/2019 9:27 AM 802 W LANCASTER BLVD LANCASTER CA 4986 | Cash Withdrawal | 6.00 |
| 7820118581 | 5/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 22,500.00 |
| 7820118407 | 5/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Business Expense | 2,510.00 |
| 7820118407 | 5/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 16,700.00 |
| 7820118407 | 5/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,010.00 |
| 9819984064 | 5/28/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 20,000.00 |
| 9819984064 | 5/28/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX1027 REF #B069XDYB6 ON 05/28/19 | Personal Transfer or Check | 2,000.00 |
| 1478080551 | 5/29/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX1027 REF #B069YLOOK ON 05/28/19 | Cash Withdrawal | 500.00 |
| 9819984064 | 5/29/2019 | NON-WF ATM WITHDRAWAL  AUTHORIZED ON  05/28 3131 LAS VEGAS BLVD SO  LAS VEGAS  NV 00589149248451523 ATM ID NV9WLVXI7 CARD 0318 | Cash Withdrawal | 18,762.50 |
| 1478080551 | 5/29/2019 | NON-WELLS FARGO ATM TRANSACTIN | Cash Withdrawal | 596.59 |
| 1478080551 | 5/29/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX1027 REF #B069YLXGG ON 05/29/19 | Personal Transfer or Check | 2.50 |
| 7820118407 | 5/31/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 500.00 |
| 7820118407 | 5/31/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 16,000.00 |
| 7820118407 | 5/31/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,112.00 |
| 7820118407 | 6/7/2019 | ATM WITHDRAWAL  AUTHORIZED ON 06/07 250 N 2ND ST  EL CAJON  CA 0005145  ATM ID 0941I  CARD 1052 | Business Expense | 1,200.00 |
| 7820118407 | 6/7/2019 | ATM WITHDRAWAL  AUTHORIZED ON 06/07 250 N 2ND ST  EL CAJON  CA 0005143  ATM ID 0941I  CARD 1052 | Business Expense | 4,000.00 |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SJF Receipts [Bank Records] [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Item Transaction Description | | Category | Item Debit Amount |
|---|---|---|---|---|---|---|
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0605 44 | | ATM ID 09411 CARD 1052 | Cash Withdrawal | 4,000.00 |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0606700 | ATM ID 0941N CARD6133 | Cash Withdrawal | 4,000.00 |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0606701 | ATM ID 0941N CARD6133 | Cash Withdrawal | 4,000.00 |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0606702 | ATM ID 0941N CARD6133 | Cash Withdrawal | 4,000.00 |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0606703 | ATM ID 0941N CARD6133 | Cash Withdrawal | 4,000.00 |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0606704 | ATM ID 0941N CARD6133 | Business Expense | 500.00 |
| 1478688551 | 6/10/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06CXG9S2 ON 06/10/19 | | Personal Transfer or Check | 7,560.00 |
| 7820138407 | 6/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,600.00 |
| 7820138407 | 6/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 12,000.00 |
| 7820138407 | 6/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 7,000.00 |
| 7820138407 | 6/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expense | 8,230.00 |
| 7820138407 | 6/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 7820138407 | 6/14/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,100.00 |
| 7820138407 | 6/17/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06DXDJRH ON 06/17/19 | | Personal Transfer or Check | 1,000.00 |
| 7820138407 | 6/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 32,000.00 |
| 1478688551 | 6/21/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06F3WRYQ ON 06/21/19 | | Cash Withdrawal | 594.00 |
| 7820138407 | 6/21/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2.50 |
| 1478688551 | 6/24/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 06/23 777 SAN MANUEL BLVD HIGHLAND CA 085891744395 | S0040| ATM ID CASM821 CARD 0318 | Cash Withdrawal | 12,000.00 |
| 7820138407 | 6/24/2019 | WELLS FARGO ATM TRANSACTION | | Cash Withdrawal | 50.88 |
| 7820138407 | 6/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2.50 |
| 9819984064 | 6/26/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 06/25 3325 LAS VEGAS BLVD SOU LAS VEGAS NV 003893771548 | S0038H | ATM ID NVVPR303 CARD 0318 | Cash Withdrawal | 2,000.00 |
| 1478688551 | 6/26/2019 | NON-WELLS FARGO ATM TRANSACTION | | Cash Withdrawal | 500.00 |
| 9819984064 | 6/26/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06G4Q3Q2 ON 06/26/19 | | Personal Transfer or Check | 9,600.00 |
| 9819984064 | 6/26/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06G4R488 ON 06/26/19 | | Personal Transfer or Check | 4,000.00 |
| 9819984064 | 6/26/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06G7DPCN ON 06/25/19 | | Cash Withdrawal | 585.75 |
| 1478688551 | 6/27/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 06/26 31700 SOUTHLAS VEGAS B PRIMM NV 003917810980451 | S0057E | ATM ID NVBRR307 CARD 0318 | Cash Withdrawal | 2.50 |
| 7820138407 | 6/27/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2,000.00 |
| 7820138407 | 7/1/2019 | Cash eWithdrawal in Branch/Store 06/29/2019 2:00 PM 927 RANCHO VISTA BLVD PALMDALE CA 1052 | | Personal Transfer or Check | 500.00 |
| 9819984064 | 7/1/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT BUSINESS CHECKING XXXXXXX544 REF #IB06GZGX8 ON 07/01/19 | | Personal Transfer or Check | 500.00 |
| 1478688551 | 7/2/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT BUSINESS CHECKING XXXXXXX544 REF #IB06GZCST8 ON 07/01/19 | | Personal Transfer or Check | 7,500.00 |
| 7820138407 | 7/3/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 7/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 1,000.00 |
| 9819984064 | 7/9/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06IZESLC ON 07/09/19 | | Cash Withdrawal | 10,000.00 |
| 7820138407 | 7/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,000.00 |
| 1478688551 | 7/10/2019 | NON-WELLS FARGO ATM TRANSACTION | | Cash Withdrawal | 12.00 |
| 9819984064 | 7/12/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06JHCQ22 ON 07/12/19 | | Personal Transfer or Check | 10,000.00 |
| 7820138407 | 7/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,977.00 |
| 1478688551 | 7/15/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06JQF88R ON 07/14/19 | | Personal Transfer or Check | 2,000.00 |
| 7820138407 | 7/15/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 8,000.00 |
| 1478688551 | 7/17/2019 | Cash eWithdrawal in Branch/Store 07/17/2019 9:11 AM 802 W LANCASTER BLVD LANCASTER CA 4896 | | Cash Withdrawal | 11,000.00 |
| 7820138407 | 7/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 1,000.00 |
| 7820138407 | 7/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,000.00 |
| 1478688551 | 7/19/2019 | Cash eWithdrawal in Branch/Store 07/18/2019 9:10 AM 802 W LANCASTER BLVD LANCASTER CA 4896 | | Cash Withdrawal | 9,000.00 |
| 1478688551 | 7/22/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06KNTKCN ON 07/21/19 | | Personal Transfer or Check | 12.00 |
| 7820138407 | 7/22/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT BUSINESS CHECKING XXXXXXX544 REF #IB06KVTLVY ON 07/22/19 | | Cash Withdrawal | 10,000.00 |
| 7820138407 | 7/22/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT BUSINESS CHECKING XXXXXXX544 REF #IB06KW7U2 ON 07/20/19 | | Personal Transfer or Check | 3,977.00 |
| 9819984064 | 7/22/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT BUSINESS CHECKING XXXXXXX544 REF #IB06KW7H2J ON 07/22/19 | | Personal Transfer or Check | 2,000.00 |
| 9819984064 | 7/22/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06KRCG8 ON 07/21/19 | | Personal Transfer or Check | 989.00 |
| 7820138407 | 7/22/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06KR8MGG ON 07/21/19 | | Personal Transfer or Check | 2,000.00 |
| 7820138407 | 7/23/2019 | Cash eWithdrawal in Branch/Store 07/23/2019 3:35 PM 802 W LANCASTER BLVD LANCASTER CA 4896 | | Cash Withdrawal | 2,000.00 |
| 7820138407 | 7/24/2019 | Cash eWithdrawal in Branch/Store 07/24/2019 3:11 PM 802 W LANCASTER BLVD LANCASTER CA 4896 | | Cash Withdrawal | 2,500.00 |
| 7820138407 | 7/26/2019 | Cash eWithdrawal in Branch/Store 07/26/2019 3:12 PM 802 W LANCASTER BLVD LANCASTER CA 4896 | | Cash Withdrawal | 2,000.00 |
| 7820138407 | 7/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 17,000.00 |
| 1478688551 | 7/30/2019 | Cash eWithdrawal in Branch/Store 07/30/2019 9:10 AM 802 W LANCASTER BLVD LANCASTER CA 4896 | | Cash Withdrawal | 1,500.00 |
| 7820138407 | 8/5/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06MMDPXX ON 08/02/19 | | Personal Transfer or Check | 500.00 |
| 1478688551 | 8/5/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06MMQ5FC ON 08/03/19 | | Cash Withdrawal | 500.00 |
| 1478688551 | 8/5/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 08/02 45900 PECHANGA PKWY TEMECULA CA 003092157009 | S0049E | ATM ID CAPRAX50 CARD 0318 | Cash Withdrawal | 304.95 |
| 1478688551 | 8/5/2019 | NON-WELLS FARGO ATM TRANSACTION | | Cash Withdrawal | 2.50 |
| 1478688551 | 8/7/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06MYTW38 ON 08/05/19 | | Personal Transfer or Check | 50.00 |
| 7820138407 | 8/8/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06NBGTIR ON 08/08/19 | | Cash Withdrawal | 2,500.00 |
| 7820138407 | 8/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 15,000.00 |
| 7820138407 | 8/9/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06NBGTIR ON 08/08/19 | | Personal Transfer or Check | 4,000.00 |
| 7820138407 | 8/9/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,000.00 |
| 7820138407 | 8/14/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT BUSINESS CHECKING XXXXXXX544 REF #IB06P5KDPB ON 08/14/19 | | Personal Transfer or Check | 2,000.00 |
| 7820138407 | 8/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 8/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 8/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 1,000.00 |
| 7820138407 | 8/22/2019 | Cash eWithdrawal in Branch/Store 08/22/2019 10:28 AM 802 W LANCASTER BLVD LANCASTER CA 4896 | | Cash Withdrawal | 10,000.00 |
| 7820138407 | 8/22/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 20,000.00 |
| 7820138407 | 8/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 13,000.00 |
| 7820138407 | 8/27/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | |
| 7820138407 | 8/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SHF Recourse Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | | Category | Item Debit Amount |
|---|---|---|---|---|---|
| 7820138407 | 8/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 16,000.00 |
| 1478885551 | 9/3/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB069WQ6B6 ON 09/01/19 | | Personal Transfer or Check | 1,200.00 |
| 7820138407 | 9/6/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06SLP6NF ON 09/06/19 | | Personal Transfer or Check | 500.00 |
| 7820138407 | 9/9/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 9/11/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06TBDMJZ ON 09/11/19 | | Personal Transfer or Check | 1,000.00 |
| 7820138407 | 9/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 9/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 4,500.00 |
| 9819804064 | 9/12/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06TGVR6C ON 09/12/19 | | Personal Transfer or Check | 7,000.00 |
| 7820138407 | 9/13/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06TM7VDJ ON 09/13/19 | | Personal Transfer or Check | 1,000.00 |
| 7820138407 | 9/16/2019 | WITHDRAWAL MADE IN A AUTHORIZED | | Cash Withdrawal | 24,162.00 |
| 7820138407 | 9/16/2019 | Cash Withdrawal in Branch/Store | | Cash Withdrawal | 2,500.00 |
| 7820138407 | 9/16/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING 082 W. LANCASTER BLVD LANCASTER CA 4986 | | Personal Transfer or Check | 1,000.00 |
| 7820138407 | 9/17/2019 | WITHDRAWAL MADE IN A CHECKING XXXXXXX1027 REF #IB06TRKZ7P ON 09/14/19 | | Personal Transfer or Check | 1,600.00 |
| 7820138407 | 9/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,654.00 |
| 7820138407 | 9/19/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,010.00 |
| 9819804064 | 9/19/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06VG9BBF ON 09/19/19 | | Personal Transfer or Check | 1,000.00 |
| 7820138407 | 9/30/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06WQ8ZBJ ON 09/28/19 | | Personal Transfer or Check | 1,200.00 |
| 9819804064 | 9/30/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06WSRZ9J ON 09/28/19 | | Personal Transfer or Check | 120.00 |
| 7820138407 | 10/3/2019 | ATM WITHDRAWAL ON AUTHORIZED ON 10/03/802 W LANCASTER BLVD   LANCASTER   CA  0003951   ATM ID 9948C   CARD 4986 | | Cash Withdrawal | 200.00 |
| 7820138407 | 10/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 15,800.00 |
| 7820138407 | 10/4/2019 | ONLINE TRANSFER TO SHELBY S REF #IB06XTJLB PREFERRED CHECKING SHERIVV CAR REGISTRATION REIMBURSEMENT | | Personal Transfer or Check | 350.00 |
| 7820138407 | 10/7/2019 | ONLINE TRANSFER TO SHELBY S REF #IB06YHJWI0 PREFERRED CHECKING CTRAVEL REIMBURSEMENT | | Personal Transfer or Check | 3,500.00 |
| 7820138407 | 10/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 10/8/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX1027 REF #IB06Y9PZW ON 10/08/19 | | Personal Transfer or Check | 200.00 |
| 7820138407 | 10/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 10/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 25,000.00 |
| 7820138407 | 10/10/2019 | ONLINE TRANSFER TO SHELBY S REF #IB06YMQ6YG PREFERRED CHECKING OFFICE PURCHASING REIMBURSEMENT | | Personal Transfer or Check | 2,600.00 |
| 7820138407 | 10/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 25,000.00 |
| 7820138407 | 10/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 30,000.00 |
| 7820138407 | 10/15/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 21,423.00 |
| 7820138407 | 10/15/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 25,000.00 |
| 7820138407 | 10/15/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 12,000.00 |
| 7820138407 | 10/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 10/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 20,000.00 |
| 7820138407 | 10/21/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 12,000.00 |
| 7820138407 | 10/21/2019 | ONLINE TRANSFER TO ROSE L REF #IB072ICC0R PREFERRED CHECKING REIMBURSEMENT FOR CASH PAID STAFF AT COMBI | | Personal Transfer or Check | 6,300.00 |
| 7820138407 | 10/21/2019 | ONLINE TRANSFER TO SHELBY S REF #IB0722W8J PREFERRED CHECKING EVENT PAYMENT FOR ALICIA FREEMAN | | Personal Transfer or Check | 500.00 |
| 7820138407 | 10/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 11,415.00 |
| 7820138407 | 10/25/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,600.00 |
| 9819804064 | 10/25/2019 | ONLINE TRANSFER TO ROSE L REF #IB072NY9PP PREFERRED CHECKING REIMBURSEMENT | | Personal Transfer or Check | 900.00 |
| 7820138407 | 10/28/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,500.00 |
| 7820138407 | 10/28/2019 | ONLINE TRANSFER TO ROSE L REF #IB0732K3J2 PREFERRED CHECKING REIMBURSEMENT LYNX TRAVEL | | Personal Transfer or Check | 375.00 |
| 9819804064 | 11/1/2019 | ONLINE TRANSFER TO ROSE L REF #IB073NH4GH PREFERRED CHECKING BUSINESS CHECKING TRAVEL EXPENSES | | Personal Transfer or Check | 638.58 |
| 7820138407 | 11/7/2019 | ONLINE TRANSFER TO ROSE L REF #IB0742GYR32 PREFERRED CHECKING REIMBURSEMENT FOR BRANDYAY | | Personal Transfer or Check | 3,000.00 |
| 1478885551 | 11/8/2019 | ONLINE TRANSFER TO ROSE L REF #IB074KFDG PREFERRED CHECKING XXXXXX1027 REF #IB075ZBVXC ON 11/08/19 | | Personal Transfer or Check | 600.00 |
| 7820138407 | 11/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 24,000.00 |
| 1478885551 | 11/8/2019 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  11/07-4231 W FLAMINGO RD   LAS VEGAS   NV  00389131373174513 ATM ID IN7PCX01 CARD 0318 | S0409 | | 594.99 |
| 7820138407 | 11/8/2019 | ONLINE TRANSFER TO SHELBY S REF #IB076GKN2H PREFERRED CHECKING XXXXXXX544 REF #IB074VM465 ON 11/07/19 | | Personal Transfer or Check | 1,000.00 |
| 7820138407 | 11/8/2019 | ONLINE TRANSFER TO SHELBY S REF #IB075VYSC PREFERRED CHECKING TRAVEL EXPENSES | | Personal Transfer or Check | 1,000.00 |
| 1478885551 | 11/12/2019 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  11/10-3667 LAS VEGAS BLVD SO   LAS VEGAS   NV  00469314528554240 ATM ID NVPLEX01 CARD 0318 | S0099 | | 599.99 |
| 1478885551 | 11/12/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT BUSINESS CHECKING XXXXXXX544 REF #IB075TXQ6 ON 11/10/19 | | Personal Transfer or Check | 500.00 |
| 7820138407 | 11/12/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT BUSINESS CHECKING XXXXXXX544 REF #IB075TXQ6 ON 11/10/19 | | Personal Transfer or Check | 300.00 |
| 7820138407 | 11/12/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB075NAV7 ON 11/10/19 | | Personal Transfer or Check | 200.00 |
| 7820138407 | 11/19/2019 | ONLINE TRANSFER TO ROSE L REF #IB076JLT7X PREFERRED CHECKING TRAVELING EXPENSES | | Personal Transfer or Check | 3,000.00 |
| 7820138407 | 11/19/2019 | ONLINE TRANSFER TO ROSE L REF #IB076THR PREFERRED CHECKING REIMBURSEMENT FOR BRANYAY | | Personal Transfer or Check | 762.97 |
| 7820138407 | 11/20/2019 | ONLINE TRANSFER TO ROSE L REF #IB076GMC5V PREFERRED CHECKING FOR COMPANY LUNCHEON | | Personal Transfer or Check | 526.54 |
| 7820138407 | 11/20/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB076Q8LY3 ON 11/20/19 | | Personal Transfer or Check | 1,100.00 |
| 7820138407 | 11/21/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 14,000.00 |
| 7820138407 | 11/22/2019 | ONLINE TRANSFER TO ROSE L REF #IB077dQqN PREFERRED CHECKING REIMBURSEMENT WFLA | | Personal Transfer or Check | 3,000.00 |
| 7820138407 | 11/22/2019 | ONLINE TRANSFER TO SHELBY S REF #IB0774GJ PREFERRED CHECKING REIMBURSEMENT WFLA | | Personal Transfer or Check | 1,586.00 |
| 7820138407 | 11/22/2019 | ONLINE TRANSFER TO ROSE L REF #IB0777F4C5 PREFERRED CHECKING CHRISTMAS EVENT | | Personal Transfer or Check | 652.50 |
| 7820138407 | 11/25/2019 | ONLINE TRANSFER TO SHELBY S REF #IB0777F4C5 PREFERRED CHECKING REIMBURSEMENT | | Personal Transfer or Check | 2,550.00 |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SHF Revenue Bank Records[1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Item Principal Amount | Category | Item Debit Amount |
|---|---|---|---|---|---|
| 7820138407 | 11/25/2019 | ONLINE TRANSFER TO ROSE L REF #IB07T6TWG W PREFERRED CHECKING REIMBURSEMENT COMPANY CARDS EMPLOYEES | | Personal Transfer or Check | 3,136.96 |
| 7820138407 | 11/25/2019 | ONLINE TRANSFER TO ROSE L REF #IB07T5S3M SH PREFERRED CHECKING REIMBURSEMENT TRAVEL | | Personal Transfer or Check | 562.85 |
| 1478088551 | 11/26/2019 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/25 777 SAN MANUEL BLVD HIGHLAND CA 0038910234600915 ATM ID CASMN13 CARD 0318 | $0040[ | Cash Withdrawal | 304.00 |
| 7820138407 | 11/27/2019 | ONLINE TRANSFER TO ROSE L REF #IB07T96GJT PREFERRED CHECKING WFLA EXPENSES | | Personal Transfer or Check | 2,600.00 |
| 1478088551 | 11/29/2019 | ONLINE TRANSFER TO ROSE L REF I REF #IB07T7GYN ON 12/1/19 | | Personal Transfer or Check | 2,500.00 |
| 1478088551 | 11/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 11/29/2019 | ONLINE TRANSFER TO ROSE L REF #IB07S2S4VK PREFERRED CHECKING SHE EVENT REIMBURSEMENT | | Personal Transfer or Check | 1,352.65 |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO ROSE L REF #IB07SPETF PREFERRED CHECKING EVENT FOR WFLA | | Personal Transfer or Check | 1,765.86 |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT REF #IB07SCTVTZ BUSINESS CHECKING REIMBURSEMENT FOR WFLA TEAM | | Personal Transfer or Check | 16,000.00 |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT REF #IB07SCTYMJ BUSINESS CHECKING WFLA EXPENSES | | Personal Transfer or Check | 400.00 |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB07SSCTQ ON 11/29/19 | | Personal Transfer or Check | 650.00 |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX6634 REF #IB07S7KMPT ON 11/30/19 | | Personal Transfer or Check | 1,200.00 |
| 7820138407 | 12/3/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 12/4/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB07ST3DSS ON 12/03/19 | | Personal Transfer or Check | 1,250.00 |
| 7820138407 | 12/9/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB07W7HH3 ON 12/07/19 | | Personal Transfer or Check | 150.00 |
| 7820138407 | 12/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,000.00 |
| 7820138407 | 12/13/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX1027 REF #IB07R6YYSN ON 12/13/19 | | Personal Transfer or Check | 2,000.00 |
| 7820138407 | 12/16/2019 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/15 777 SAN MANUEL BLVD HIGHLAND CA 0038935012319192 ATM ID CASMN14 CARD 0318 | $0040[ | Cash Withdrawal | 2.50 |
| 1478088551 | 12/16/2019 | NON-WELLS FARGO ATM TRANSACTO | | Cash Withdrawal | 200.00 |
| 7820138407 | 12/16/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX1027 REF #IB07RHQSM ON 12/14/19 | | Personal Transfer or Check | 1,100.00 |
| 7820138407 | 12/16/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX1027 REF #IB07RFQGX ON 12/15/19 | | Personal Transfer or Check | 600.00 |
| 7820138407 | 12/16/2019 | ONLINE TRANSFER TO ROSE L REF #IB07R897K PREFERRED CHECKING REIMBURSEMENT | | Personal Transfer or Check | 4,000.00 |
| 7820138407 | 12/16/2019 | ONLINE TRANSFER TO ROSE L REF #IB07R7P4H PREFERRED CHECKING REIMBURSEMENT | | Personal Transfer or Check | 6,500.00 |
| 7820138407 | 12/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 2,500.00 |
| 7820138407 | 12/17/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB07WHBKQ ON 12/17/19 | | Personal Transfer or Check | 2,500.00 |
| 7820138407 | 12/19/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB07HYSV7 ON 12/17/19 | | Personal Transfer or Check | 16,000.00 |
| 7820138407 | 12/19/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 7820138407 | 12/20/2019 | ONLINE TRANSFER TO ROSE L REF #IB07CKSNG PREFERRED CHECKING LOAN REIMBURSEMENT | | Personal Transfer or Check | 3,500.00 |
| 7820138407 | 12/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 5,134.27 |
| 7820138407 | 12/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 1,123.54 |
| 7820138407 | 12/23/2019 | ONLINE TRANSFER TO ROSE L REF #IB07CVC3Q PREFERRED CHECKING REIMBURSEMENT | | Personal Transfer or Check | 5,169.96 |
| 7820138407 | 12/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 7,000.00 |
| 7820138407 | 12/23/2019 | ONLINE TRANSFER TO ROSE L REF #IB07CVLRM PREFERRED CHECKING REIMBURSEMENT FOR CATERING EVENT | | Personal Transfer or Check | 1,137.92 |
| 7820138407 | 12/23/2019 | ONLINE TRANSFER TO ROSE L REF #IB07CVJDH PREFERRED CHECKING REIMBURSEMENT FOR HOLIDAY EVENT | | Personal Transfer or Check | 653.24 |
| 7820138407 | 12/26/2019 | ONLINE TRANSFER TO ROSE L REF #IB07CLWSL PREFERRED CHECKING REIMBURSEMENT | | Personal Transfer or Check | 2,500.00 |
| 7820138407 | 12/26/2019 | ONLINE TRANSFER TO ROSE L REF #IB07D2Q6D PREFERRED CHECKING CHARGES FOR CONDO REPAIRS | | Personal Transfer or Check | 3,254.27 |
| 7820138407 | 12/30/2019 | ONLINE TRANSFER TO ROSE L REF #IB07RG4PH PREFERRED CHECKING WFLA EXPENSE | | Personal Transfer or Check | 9,000.00 |
| 1478088551 | 1/2/2020 | ONLINE TRANSFER TO SHELBY, DIRDEN & ROSE INVESTMENT BUSINESS CHECKING XXXXXXX544 REF #IB07F67TVB ON 01/01/20 | | Personal Transfer or Check | 10,000.00 |
| 7820138407 | 1/2/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 9,600.00 |
| 7820138407 | 1/2/2020 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX1027 REF #IB07FWZSS ON 01/02/20 | | Personal Transfer or Check | 1,385.25 |
| 7820138407 | 1/2/2020 | ONLINE TRANSFER TO ROSE L REF #IB07F7ZXZ PREFERRED CHECKING REIMBURSEMENT FOR SHE MEETS APP | | Personal Transfer or Check | 1,286.25 |
| 7820138407 | 1/2/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB07FCMQG ON 01/02/20 | | Personal Transfer or Check | 3,000.00 |
| 7820138407 | 1/3/2020 | ONLINE TRANSFER TO ROSE L REF #IB07DBW6T PREFERRED CHECKING REIMBURSEMENT WFLA EXPENSE | | Personal Transfer or Check | 2,356.56 |
| 7820138407 | 1/3/2020 | ONLINE TRANSFER TO ROSE L REF #IB07DCCT PREFERRED CHECKING REIMBURSEMENT SHE MEETS | | Personal Transfer or Check | 2,536.56 |
| 7820138407 | 1/3/2020 | ONLINE TRANSFER TO ROSE L REF #IB07DG68YW PREFERRED CHECKING REIMBURSEMENT SHE MEETS, COM | | Personal Transfer or Check | 3,162.30 |
| 7820138407 | 1/6/2020 | ONLINE TRANSFER TO ROSE L REF #IB07FG4PH PREFERRED CHECKING WFLA EXPENSE | | Personal Transfer or Check | 2,321.86 |
| 7820138407 | 1/6/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 1,500.00 |
| 7820138407 | 1/6/2020 | ONLINE TRANSFER TO ROSE L REF #IB07SRLJ7 PREFERRED CHECKING REIMBURSEMENT FOR SHE | | Personal Transfer or Check | 1,124.75 |
| 7820138407 | 1/6/2020 | ONLINE TRANSFER TO ROSE L REF #IB07SRWNN PREFERRED CHECKING REIMBURSEMENT FOR JAIME MEDRANO CONDO EXPE | | Personal Transfer or Check | 3,152.85 |
| 7820138407 | 1/7/2020 | ONLINE TRANSFER TO ROSE L REF #IB07SRKLJ ON 01/05/20 | | Personal Transfer or Check | 3,410.00 |
| 7820138407 | 1/8/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 3,000.00 |
| 7820138407 | 1/9/2020 | ONLINE TRANSFER TO SHELBY S REF #IB07G9NH6 PREFERRED CHECKING REIMBURSEMENT STAFF LUNCH | | Personal Transfer or Check | 426.35 |
| 7820138407 | 1/9/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 20,000.00 |
| 7820138407 | 1/9/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,000.00 |
| 7820138407 | 1/10/2020 | ONLINE TRANSFER TO SHELBY S REF #IB07G9HNH6 PREFERRED CHECKING WFLA REIMBURSEMENT | | Personal Transfer or Check | 5,120.00 |
| 9819984064 | 1/13/2020 | ONLINE TRANSFER TO ROSE L REF #IB07GMNM PREFERRED CHECKING PAYMENT TO SUBCONTRACTORS | | Personal Transfer or Check | 3,123.52 |
| 7820138407 | 1/13/2020 | ONLINE TRANSFER TO ROSE L REF #IB07GTM65 PREFERRED CHECKING PAYMENT DAY LABORERS EVENT | | Personal Transfer or Check | 2,963.54 |
| 7820138407 | 1/13/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB07GNTVK ON 01/11/20 | | Personal Transfer or Check | 1,500.00 |
| 7820138407 | 1/13/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6634 REF #IB07GMQYP ON 01/12/20 | | Personal Transfer or Check | 3,263.12 |
| 7820138407 | 1/13/2020 | ONLINE TRANSFER TO ROSE L REF #IB07GN272 PREFERRED CHECKING PAYMENTS TO SUBCONTRACTOR | | Personal Transfer or Check | 3,000.00 |
| 7820138407 | 1/14/2020 | ONLINE TRANSFER TO ROSE L REF #IB07GZ9CT PREFERRED CHECKING CONDO EXPENSES FOR SHE | | Personal Transfer or Check | 1,500.00 |
| 7820138407 | 1/15/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 6,000.00 |
| 7820138407 | 1/15/2020 | ONLINE TRANSFER TO ROSE L REF #IB07H9FMK PREFERRED CHECKING CONDO REPAIRS | | Personal Transfer or Check | 1,355.08 |
| 7820138407 | 1/6/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawal | 10,000.00 |

**Detail of Cash Withdrawals and Personal Transfers to Principals Based on SHE Beverage Bank Records [1]**

| Item Account Number | Item Posting Date | Item Transaction Description | Category | Item Debit Amount |
|---|---|---|---|---|
| 7820138407 | 1/16/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6434 REF #IB07HCSHG4 ON 01/15/20 | Personal Transfer or Check | 1,000.00 |
| 7820138407 | 1/21/2020 | ONLINE TRANSFER TO ROSI L REF #IB07HWWGSX PREFERRED CHECKING CONDO REIMBURSEMENT | Personal Transfer or Check | 2,136.08 |
| 7820138407 | 1/22/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 5,000.00 |
| 7820138407 | 1/23/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 1,000.00 |
| 7820138407 | 1/24/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 14,000.00 |
| 7820138407 | 1/27/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6434 REF #IB07KZSP5M ON 01/27/20 | Personal Transfer or Check | 1,100.00 |
| 7820138407 | 1/27/2020 | ONLINE TRANSFER TO ROSI L REF #IB07JZR868 PREFERRED CHECKING BUSINESS LUNCHEON | Personal Transfer or Check | 296.35 |
| 7820138407 | 1/30/2020 | ONLINE TRANSFER TO ROSI L REF #IB07KB6XBD PREFERRED CHECKING REIMBURSEMENT FOR STAFF LUNCH | Personal Transfer or Check | 125.08 |
| 7820138407 | 1/31/2020 | ONLINE TRANSFER TO ROSI L REF #IB07KGDQYK PREFERRED CHECKING REIMBURSEMENT MIAMI EVENT | Personal Transfer or Check | 710.34 |
| 7820138407 | 1/31/2020 | ONLINE TRANSFER TO ROSI L REF #IB07KQRQPS PREFERRED CHECKING MIAMI REIMBURSEMENT | Personal Transfer or Check | 652.35 |
| 7820138407 | 2/3/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6434 REF #IB07LNDK ON 02/03/20 | Personal Transfer or Check | 1,200.00 |
| 7820138407 | 2/3/2020 | ONLINE TRANSFER TO ROSI L REF #IB07KM27YL PREFERRED CHECKING REIMBURSEMENT FOR STAFF PMT | Personal Transfer or Check | 692.44 |
| 7820138407 | 2/3/2020 | ONLINE TRANSFER TO ROSI L REF #IB07L2TMHD PREFERRED CHECKING TRAVEL EXPENSES | Personal Transfer or Check | 705.23 |
| 7820138407 | 2/3/2020 | ONLINE TRANSFER TO ROSI L REF #IB07L4GRQD PREFERRED CHECKING TRAVEL | Personal Transfer or Check | 1,000.00 |
| 7820138407 | 2/5/2020 | ONLINE TRANSFER TO ROSI L REF #IB07L8PGYV PREFERRED CHECKING TRAVEL | Personal Transfer or Check | 1,100.00 |
| 7820138407 | 2/7/2020 | ONLINE TRANSFER TO ROSI L REF #IB07LX6VYV PREFERRED CHECKING REIMBURSEMENT | Personal Transfer or Check | 526.13 |
| 7820138407 | 2/10/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawal | 4,000.00 |
| 7820138407 | 2/10/2020 | Cash eWithdrawal in Branch/Store 02/10/2020 9:59 AM 902 W LANCASTER BLVD LANCASTER CA 1149 | Cash Withdrawal | 450.00 |
| 7820138407 | 2/10/2020 | ONLINE TRANSFER TO ROSI L REF #IB07LZ723X PREFERRED CHECKING CONDO REIMBURSEMENT FOR REPAIRS | Personal Transfer or Check | 2,754.65 |
| 7820138407 | 2/10/2020 | ONLINE TRANSFER TO ROSI L REF #IB07M2CJ9N PREFERRED CHECKING 02/10/2020 | Personal Transfer or Check | 2,136.54 |
| 7820138407 | 2/10/2020 | ONLINE TRANSFER TO ROSI L REF #IB07M8UGS PREFERRED CHECKING TRADEMARK REGISTRATIONS AND RENEWALS REIMB | Personal Transfer or Check | 796.52 |
| 7820138407 | 2/18/2020 | ONLINE TRANSFER TO ROSI L REF #IB07NVNAVQ PREFERRED CHECKING TRADEMARK REIMBURSEMENT | Personal Transfer or Check | 156.32 |
| 7820138407 | 2/18/2020 | ONLINE TRANSFER TO ROSI L REF #IB07N2GBZ PREFERRED CHECKING WEB DEVELOPER REIMBURSEMENT | Personal Transfer or Check | 156.32 |
| 9819984064 | 2/24/2020 | Cash eWithdrawal in Branch/Store 02/24/2020 6:08 PM 4033 W AVENUE L LANCASTER CA 1318 | Cash Withdrawal | 39.00 |
| 7820138407 | 3/3/2020 | Cash eWithdrawal in Branch/Store 03/03/2020 1:58 PM 902 W LANCASTER BLVD LANCASTER CA 4986 | Cash Withdrawal | 3.00 |
| 1478808551 | 3/18/2020 | ONLINE TRANSFER TO ROSI L REF #IB07NNKVK PREFERRED CHECKING REIMBURSEMENT FOR PAYROLL GO DAD SHE MEETS | Personal Transfer or Check | 2,892.56 |
| 1478808551 | 3/20/2020 | ONLINE TRANSFER TO ROSI L REF #IB07TJLHDT PREFERRED CHECKING COMPANY CLOSURE EXPENSES | Personal Transfer or Check | 490.00 |
| 1478808551 | 3/20/2020 | ONLINE TRANSFER TO ROSI L REF #IB07TR3T5Q PREFERRED CHECKING PAYROLL REIMBURSEMENT | Personal Transfer or Check | 1,000.00 |
| 1478808551 | 3/23/2020 | ONLINE TRANSFER TO ROSI L REF #IB07TUTRN7 PREFERRED CHECKING PAYROLL SHERIEF | Personal Transfer or Check | 1,000.00 |
| 1478808551 | 3/23/2020 | ONLINE TRANSFER TO ROSI L REF #IB07V299BM PREFERRED CHECKING PAM RESOURCES | Personal Transfer or Check | 1,000.00 |
| 1478808551 | 3/26/2020 | ONLINE TRANSFER TO ROSI L REF #IB07VFMC7T PREFERRED CHECKING PAY FOR EMPLOYEES AND SUPPLIES FOR DELIVER | Personal Transfer or Check | 1,000.00 |
| 1478808551 | 3/27/2020 | ONLINE TRANSFER TO ROSI L REF #IB07VJ9W5G PREFERRED CHECKING BILL PAY | Personal Transfer or Check | 1,000.00 |
| 1478808551 | 3/27/2020 | ONLINE TRANSFER TO ROSI L REF #IB07LMGYN PREFERRED CHECKING FEES FOR DELIVERY GAS ETC | Personal Transfer or Check | 300.00 |
| | | **Total Cash Withdrawals, Personal Transfers, and Checks [2,3,4]** | | **$ 6,885.57** |

[1] Based on SHE Beverage's bank records, derived from SHE Beverage's Wells Fargo bank transactions download files, reflecting bank transactions from January 1, 2017 through March 31, 2020 for Wells Fargo bank accounts 1478808551, 7820138501, 7820138407, 9819984064 [see SEC-EPROD-0001 16090, SEC-EPROD-0001 17729, SEC-EPROD-0001 13855, SEC-EPROD-0001 16034, SEC-EPROD-0001 13715, SEC-EPROD-0001 34702, SEC-EPROD-0001 17459, SEC-EPROD-0001 46638, SEC-EPROD-0001 44024, SEC-EPROD-0001 40827, SEC-EPROD-0001 43098]. The "Category" column indicates whether, based on the transaction descriptions, the transaction was a "Cash withdrawal", "Personal Transfer or Check", or considered used for a "Business Expense" and reflected in **Exhibit 7** of my report.

[2] Equals the sum of all "Cash Withdrawals" reflected in column "Category", and includes bank counter and ATM withdrawals.

[3] Equals the sum of all transfers and checks made to the Principals. Wells Fargo provided copies of checks cashed to determine who each check was "made to."

[4] Equals the sum of all "Business Expenses" reflected in column "Category", and includes both counter and ATM withdrawals that I was able to reconcile to and identify in the Beverage's QuickBooks accounting records and for which the transaction description in QuickBooks supported that such amount was used for a bona fide business purpose based on the methodology set forth in paragraphs 98 through 107 of my report (and **Exhibit 7**).

# Exhibit 5

Expert Report of Eric Poer
In re SEC vs. SHE Beverage Company, Inc., *et al* .

Exhibit 5

Summary of Personal Expenditures During the Period From January 1, 2017 through March 31, 2020

> This schedule includes a summary of identified personal expenditures during the period from January 1, 2017 through March 31, 2020 by category of expenditure. I did not find *Sufficient* and *Appropriate* evidence to support that these transactions were for *bona fide* business purposes; additionally, these are not the type of expenses that would be regarded by the IRS as *reasonable* and *ordinary*.
> *See* detail at **Exhibit 5.1.**

**Total Identified Personal Expenses (ΣA):** $ **2,011,711**

| Expense Category | | Amount |
|---|---|---|
| | | A |
| Casino Related Purchases & Charges | $ | 1,188,090 |
| Travel & Entertainment | | 340,179 |
| Personal Shopping | | 144,629 |
| Lupe Rose Rent | | 98,682 |
| Supermarket and Grocery Store Purchases | | 79,648 |
| Luxury Goods | | 51,952 |
| Auto Related Purchases & Charges | | 49,386 |
| Health Supplements, Exercise Equipment, & Gym Memberships | | 25,241 |
| Jewelry Purchases | | 13,075 |
| Medical & Pharmacy/Drugstore Purchases | | 12,479 |
| Liquor Stores & Alcohol Purchases | | 3,006 |
| Cigar & Smoke Shop Purchases | | 2,263 |
| Beauty Supply Shop Purchases | | 1,552 |
| Pet Supply Shop Purchases | | 1,210 |
| Prison and Bail Related Charges | | 320 |

Expert Report of Eric Poer
In re SEC vs. SHE Beverage Company, Inc., et al.
Exhibit 5.1
Detail of Personal Expenditures During the Period From January 1, 2017 through March 31, 2020

This schedule includes a detail of identified personal expenditures during the period from January 1, 2017 to March 31, 2020 based on my review of SHE Beverage's bank records.

| Account Number | Posting Date | | SHE Beverage Bank Statement Data [1] | | | Amount | Category of Expenditure [2] |
|---|---|---|---|---|---|---|---|
| 7820138407 | 10/17/2019 | PURCHASE | AUTHORIZED ON 1015 MGM GRAND - AR | 8552255753  NV S388288560609484  CARD 6133 | 0901/3730 | 23,617.33 | Casino Related Purchases & Charges |
| 1478808551 | 9/3/2019 | PURCHASE | AUTHORIZED ON 0901 EVP WYNN LAS VEG | LAS VEGAS  NV P003092450995213 72  CARD 0318 | 0000/4825 | 20,804.95 | Casino Related Purchases & Charges |
| 1103128018 | 11/13/2018 | PURCHASE | AUTHORIZED ON 1109 SIMPSON PERFORMANCE | NEW BRAUNELS TX  S388313562256690  CARD 3486 | 000 | 16,313.79 | Auto Related Purchases & Charges |
| 7820138407 | 3/11/2019 | PURCHASE | AUTHORIZED ON 0310 EVP WYNN LAS VEG | LAS VEGAS  NV P003091882515934 6  CARD 1318 | 0000/482 | 15,604.95 | Casino Related Purchases & Charges |
| 9819946064 | 4/29/2019 | PURCHASE | AUTHORIZED ON 0428 EVP WYNN LAS VEG | LAS VEGAS  NV P003091882515934 6  CARD 1318 | 0000/4825 | 15,604.95 | Casino Related Purchases & Charges |
| 7820138381 | 3/11/2019 | PURCHASE | AUTHORIZED ON 0310 EVP PLANET HOLLY | LAS VEGAS  NV P003096609 4267275  CARD 3486 | 0000/4825 | 15,600.00 | Casino Related Purchases & Charges |
| 7820138407 | 10/21/2019 | PURCHASE | AUTHORIZED ON 1020 EVP PLANET HOLLY | LAS VEGAS  NV P003092940376634 1  CARD 6133 | 0001/ | 15,600.00 | Casino Related Purchases & Charges |
| 7820138381 | 4/9/2019 | PURCHASE | AUTHORIZED ON 0408 PCA HARRAHS RINCO | VALLEY CENTER CA  S389592546960473  CARD 3486 | 0001 | 15,600.00 | Casino Related Purchases & Charges |
| 7820138407 | 7/2/2019 | WT FED#08672 WESTERN ALLIANCE B / FTR | BNF=FTR:ARTISAN | SRF# 0000058030425 02 TRN#190702204265 RFJ# | | 15,450.00 | Casino Related Purchases & Charges |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON 0722 EVP PECHANGA RES | TEMECULA  CA  P003092037584550 40  CARD 0318 | 0000/4825 | 15,000.00 | Casino Related Purchases & Charges |
| 1478808551 | 5/28/2019 | PURCHASE | AUTHORIZED ON 0526 EVP WYNN LAS VEG | LAS VEGAS  NV P003091470766609 4  CARD 1318 | 0000/4825 | 14,714.95 | Casino Related Purchases & Charges |
| 9819946064 | 3/1/2019 | WT FED#08749 WESTERN ALLIANCE B / FTR | BNF=the artisan boutique hotel | SRF# 000005806046960 TRN#190301218205 RFJ# | | 14,000.00 | Travel & Entertainment |
| 7820138407 | 1/22/2020 | PURCHASE | AUTHORIZED ON 0117 EVP WYNN LAS VEG | LAS VEGAS  NV P003090203742086 9  CARD 0318 | 0000/4825 | 11,654.95 | Casino Related Purchases & Charges |
| 7820138381 | 10/19/2018 | PURCHASE | AUTHORIZED ON 1019 LOUIS VUITTON #177 | LAS VEGAS  NV P003382926898 76284  CARD 3486 | 0000/5631 | 11,000.00 | Luxury Goods |
| 1478808551 | 11/5/2018 | PURCHASE | AUTHORIZED ON 1104 ASAI  CASINO MOR | CABAZON  CA  S388308389060607  CARD 3486 | 0000/4829 | 10,944.08 | Casino Related Purchases & Charges |
| 7820138381 | 11/5/2018 | PURCHASE | AUTHORIZED ON 1103 ASAI  CASINO MOR | CABAZON  CA  S388308389060607  CARD 3486 | 0000/4829 | 10,600.00 | Casino Related Purchases & Charges |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 1021 PCA HARRAHS LAS V | LAS VEGAS  NV S389295033794849  CARD 1318 | 0000/4825 | 10,600.00 | Casino Related Purchases & Charges |
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 1020 EVP WYNN LAS VEG | LAS VEGAS  NV P003582940745166  CARD 3486 | 0000/4825 | 10,425.00 | Casino Related Purchases & Charges |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON 0127 EVP WYNN LAS VEG | LAS VEGAS  NV P004690280113571 4  CARD 3486 | 0000/4829 | 10,404.95 | Casino Related Purchases & Charges |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON 0127 EVP WYNN LAS VEG | LAS VEGAS  NV P005090200119902 8  CARD 1326 | 0000/4829 | 10,404.95 | Casino Related Purchases & Charges |
| 7820138381 | 3/11/2019 | PURCHASE | AUTHORIZED ON 0309 EVP WYNN LAS VEG | LAS VEGAS  NV P004690688126408 2  CARD 1326 | 0000/4829 | 10,404.95 | Casino Related Purchases & Charges |
| 9819946064 | 6/25/2019 | PURCHASE | AUTHORIZED ON 0625 EVP WYNN LAS VEG | LAS VEGAS  NV P004691763709527 42  CARD 1318 | 0000/4825 | 10,404.95 | Casino Related Purchases & Charges |
| 7820138407 | 1/7/2019 | PURCHASE | AUTHORIZED ON 0105 EVP PLANET HOLLYWO | 702-8353000  NV S390600456684895  CARD 3486 | 0000/4829 | 10,400.00 | Casino Related Purchases & Charges |
| 7820138381 | 12/5/2018 | PURCHASE | AUTHORIZED ON 1204 EVP PLANET HOLLY | LAS VEGAS  NV P004690325357806209  CARD 3486 | 0000/4829 | 10,400.00 | Casino Related Purchases & Charges |
| 7820138381 | 1/30/2019 | PURCHASE | AUTHORIZED ON 0128 EVP WYNN LAS VEGAS | 702-8353000  NV S390920111102844  CARD 3486 | 0000/4829 | 10,400.00 | Casino Related Purchases & Charges |
| 7820138381 | 3/11/2019 | PURCHASE | AUTHORIZED ON 0309 EVP PLANET HOLLY | LAS VEGAS  NV P004690941870751 7  CARD 3486 | 0000/4829 | 10,400.00 | Casino Related Purchases & Charges |
| 7820138407 | 11/12/2019 | PURCHASE | AUTHORIZED ON 1110 EVP PLANET HOLLY | LAS VEGAS  NV P004690314480835399  CARD 6133 | 0000/4825 | 10,400.00 | Casino Related Purchases & Charges |
| 1478808551 | 9/23/2019 | PURCHASE | AUTHORIZED ON 0305 EVP PECHANGA RES/INDIAN | CA  P003899119723404032  CARD 0318 | | 10,350.00 | Casino Related Purchases & Charges |
| 9819946064 | 4/9/2019 | PURCHASE | AUTHORIZED ON 0408 MR7 VALLEY VIEW CA | VALLEY CENTER CA  P0038909211652966 1  CARD 3486 | 0C | 10,352.50 | Casino Related Purchases & Charges |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 1223 PCA*SAN MANUEL INDIAN | HIGHLAND  CA  P0030835784945631  CARD 3486 | 0C | 10,350.00 | Casino Related Purchases & Charges |
| 7820138407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 0303 PCA*SAN MANUEL INDIAN | HIGHLAND  CA  P0030906231652966 1  CARD 3486 | 0C | 10,350.00 | Casino Related Purchases & Charges |
| 7820138381 | 1/13/2018 | PURCHASE | AUTHORIZED ON 1111 ASAI  CASINO MOR | CABAZON  CA  P003583160600610335  CARD 3486 | | 10,302.95 | Casino Related Purchases & Charges |
| 7820138381 | 1/13/2018 | PURCHASE | AUTHORIZED ON 1112 ASAI  CASINO MOR | CABAZON  CA  P003583170605247948  CARD 3486 | 0000/4829 | 10,302.95 | Casino Related Purchases & Charges |
| 7820138381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 1112 ASAI  CASINO MOR | CABAZON  CA  P003083167232374140  CARD 1326 | 0001/4829 | 10,302.95 | Casino Related Purchases & Charges |
| 7820138407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 1202 ASAI  CASINO MOR | CABAZON  CA  P003083368208001134  CARD 1326 | 0001/4829 | 10,302.95 | Casino Related Purchases & Charges |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 1203 ASAI  CASINO MOR | CABAZON  CA  P003583376017945143 203  CARD 3486 | 0001/4829 | 10,302.95 | Casino Related Purchases & Charges |
| 7820138381 | 1/14/2019 | PURCHASE | AUTHORIZED ON 1112 ASAI  CASINO MOR | CABAZON  CA  P003691407105947  CARD 3486 | 0001/4829 | 10,302.95 | Casino Related Purchases & Charges |
| 7820138407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 0113 ASAI  CASINO MOR | CABAZON  CA  P003091406883205  CARD 1326 | 0001/4829 | 10,302.95 | Casino Related Purchases & Charges |
| 7820138407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 0112 ASAI  CASINO MOR | CABAZON  CA  P005890012596939 92  CARD 1326 | 000014 | 10,300.00 | Casino Related Purchases & Charges |
| 7820138381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 1110 PCA HARRAHS RANCHM | MARICOPA  AZ  P005883351799786867  CARD 3486 | | 10,180.99 | Casino Related Purchases & Charges |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 1117 PCA HARRAHS RANCHO | RANCHO MIRAGE CA  S388904142234728  CARD 3486 | 0000/482 | 10,180.99 | Casino Related Purchases & Charges |
| 7820138381 | 10/12/2018 | PURCHASE | AUTHORIZED ON 1011 ASAI  VIEJAS CAS | ALPINE  CA  S388234743349864  CARD 3486 | 0000/4829 | 10,180.99 | Casino Related Purchases & Charges |
| 7820138407 | 11/19/2018 | PURCHASE | AUTHORIZED ON 1117 ASAI  VIEJAS CAS | ALPINE  CA  S388321891521129  CARD 3486 | 0000/482 | 10,180.99 | Casino Related Purchases & Charges |
| 7820138407 | 11/19/2018 | PURCHASE | AUTHORIZED ON 1116 ASAI  VIEJAS CAS | ALPINE  CA  S388322289907014  CARD 3486 | 0000/482 | 10,180.99 | Casino Related Purchases & Charges |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 1117 ASAI  VIEJAS CAS | ALPINE  CA  S388321806920382  CARD 1326 | 0000/482 | 10,180.99 | Casino Related Purchases & Charges |
| 7820138407 | 12/31/2018 | PURCHASE | AUTHORIZED ON 1230 ASAI  VIEJAS CAS | ALPINE  CA  S388556090658334  CARD 3486 | 0000/4829 | 10,180.99 | Casino Related Purchases & Charges |
| 7820138381 | 12/31/2018 | PURCHASE | AUTHORIZED ON 1229 ASAI  VIEJAS CAS | ALPINE  CA  S388584411823446  CARD 3486 | 0000/48 | 10,180.99 | Casino Related Purchases & Charges |
| 7820138381 | 12/31/2018 | PURCHASE | AUTHORIZED ON 1229 ASAI  VIEJAS CAS | ALPINE  CA  S4685442117546306  CARD 3486 | 0000/4829 | 10,180.99 | Casino Related Purchases & Charges |
| 7820138407 | 12/31/2018 | PURCHASE | AUTHORIZED ON 1230 ASAI  VIEJAS CAS | ALPINE  CA  S4685744921752  CARD 1326 | 0000/4829 | 10,180.99 | Casino Related Purchases & Charges |
| 9819946064 | 6/10/2019 | PURCHASE | AUTHORIZED ON 0609 ASAI  VIEJAS CAS | ALPINE  CA  S3891680624024  CARD 1318 | 0000/4829 | 10,180.99 | Casino Related Purchases & Charges |
| 7820138407 | 10/29/2018 | PURCHASE | AUTHORIZED ON 1029 EVP PECHANGA RES | TEMECULA  CA  P003883028123331 37  CARD 3486 | 0000/4829 | 10,000.00 | Casino Related Purchases & Charges |
| 7820138381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 0204 EVP PECHANGA RES | TEMECULA  CA  P004690316849960516  CARD 3486 | | 10,000.00 | Casino Related Purchases & Charges |
| 7820138381 | 2/6/2019 | PURCHASE | AUTHORIZED ON 0205 EVP PECHANGA RES | TEMECULA  CA  P005090370131753 10  CARD 3486 | | 10,000.00 | Casino Related Purchases & Charges |
| 7820138381 | 2/19/2019 | PURCHASE | AUTHORIZED ON 0217 EVP PECHANGA RES | TEMECULA  CA  P005090469057981 174  CARD 3486 | 0000/482 | 10,000.00 | Casino Related Purchases & Charges |
| 7820138381 | 2/19/2019 | PURCHASE | AUTHORIZED ON 0218 EVP PECHANGA RES | TEMECULA  CA  P005890592069015253  CARD 3486 | 0000/48 | 10,000.00 | Casino Related Purchases & Charges |
| 9819946064 | 2/19/2019 | PURCHASE | AUTHORIZED ON 0215 EVP PECHANGA RESOR | TEMECULA  CA  S389047282992738  CARD 1318 | 0000/482 | 10,000.00 | Casino Related Purchases & Charges |
| 7820138381 | 3/19/2019 | PURCHASE | AUTHORIZED ON 0317 EVP PECHANGA RES | TEMECULA  CA  P005090531122152547  CARD 3486 | 0000/4829 | 10,000.00 | Casino Related Purchases & Charges |
| 1478808551 | 8/2/2019 | PURCHASE | AUTHORIZED ON 0802 EVP PECHANGA RES | TEMECULA  CA  P003092074392439692  CARD 0318 | 0000/482 | 10,000.00 | Casino Related Purchases & Charges |
| 7820138407 | 2/16/2018 | WT SEQ170020 GEMS & JEWELRY, INC / BNF | =GEMS  JEWELRY, INC | SRF# 0000558047791173 TRN#1802161070020 RFJ# | | 9,000.00 | Jewelry Purchases |
| 7820138407 | 1/29/2019 | PURCHASE | AUTHORIZED ON 0129 EVP WYNN LAS VEG | LAS VEGAS  NV P003090297178811198  CARD 3486 | 0000/4829 | 8,012.95 | Casino Related Purchases & Charges |

Total Identified Personal Expenses  $  2,011,711

| Account | Date | Type | Description | Location | Ref | Amount | Category |
|---|---|---|---|---|---|---|---|
| 78203838 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/08 EVPP/ANET HOLLY | LAS VEGAS NV P00588251461929568 CARD 3486 | 0000/482 | 7,800.00 | Casino Related Purchases & Charges |
| 78203838407 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/08 EVPP/ANET HOLLY | LAS VEGAS NV P00588251384943661 CARD 1326 | 0000/482 | 7,800.00 | Casino Related Purchases & Charges |
| 78203838407 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/02 EVP*SEN MANUEL L | LAS VEGAS NV P00588253942934 CARD 3486 | 0000/48 | 7,762.50 | Casino Related Purchases & Charges |
| 78203838 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/15 PCA*SAN MANUEL INDIAN | HIGHLAND CA P00588258796763530 CARD 3486 | 0000/48 | 7,727.95 | Casino Related Purchases & Charges |
| 1478080551 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/12 ASAI *CASINO MI | VALLEY CENTER CA S464926231061066 CARD 3486 | 0000/ | 7,725.00 | Casino Related Purchases & Charges |
| 78203838 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/12 PCA*HARRAHS RINCO | VALLEY CENTER CA S464926231061066 CARD 3486 | 0000/4829 | 7,680.99 | Casino Related Purchases & Charges |
| 78203838381 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/16 ASAI  VEJAS CAS | ALPINE  CA S3882598461599364 CARD 3486 | 0000/4829 | 7,680.99 | Casino Related Purchases & Charges |
| 78203838381 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/16 ASAI  VEJAS CAS | ALPINE  CA S3882598410264042 CARD 1326 | 0000/4829 | 7,680.99 | Casino Related Purchases & Charges |
| 78203838407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/16 ASAI  VEJAS CAS | ALPINE  CA S3882598410264042 CARD 1326 | 0000/482 | 7,680.99 | Casino Related Purchases & Charges |
| 78203838381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 10/01 EVPW/YNN LAS VEG | TEMECULA  CA P00300074761043521 CARD 1326 | 0000/4829 | 7,500.00 | Casino Related Purchases & Charges |
| 78203838407 | 11/12/2019 | PURCHASE | AUTHORIZED ON 11/10 EVPW/YNN LAS VEG | LAS VEGAS NV P00469393410955511 CARD 6133 | 0000/4829 | 7,284.95 | Casino Related Purchases & Charges |
| 78203838407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/09 EVPGRATION RESOR | ROHNERT PARK CA P00309130801046341 CARD 9741 | 0000/ | 7,283.95 | Casino Related Purchases & Charges |
| 78203838 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/19 EVPP/ANET HOLLY | LAS VEGAS NV P00388231857899513 CARD 3486 | 0000/482 | 7,280.00 | Casino Related Purchases & Charges |
| 78203838381 | 11/10/2018 | PURCHASE | AUTHORIZED ON 11/10 ASAI  VEJAS CAS | ALPINE  CA S468523166053267 CARD 3486 | 0000/4829 | 7,180.09 | Casino Related Purchases & Charges |
| 78203838407 | 9/3/2018 | PURCHASE | AUTHORIZED ON 09/03 THE WAGNER HOTEL | NEW YORK  NY S36037000535144 CARD 6133 | 0000/701 | 7,015.16 | Travel & Entertainment |
| 78203838407 | 9/12/2018 | PURCHASE | AUTHORIZED ON 09/11 EUROPEAN AUTO SPCI | LANCASTER  CA S30525482088555 CARD 1326 | 0000/175 | 6,500.00 | Auto Related Purchases & Charges |
| 78203838407 | 1/24/2019 | PURCHASE | AUTHORIZED ON 11/18 LOUIS VUITTON #177 | LAS VEGAS NV P00469024859995007 CARD 3486 | 0000/5631 | 6,370.52 | Luxury Goods |
| 78203838407 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/13 EUROPEAN AUTO SPICI | LANCASTER  CA S3882257253917313 CARD 1149 | 0000/175 | 6,000.00 | Auto Related Purchases & Charges |
| WYATHORIZED ON BANK OF AMERICA, N ITE(BOFD | | | 9723 AUTHORIZED ON 11/18 LOUIS VUITTON #177 | LAS VEGAS NV P00460248599900724021575 RFBH | OW000000349141441 | 6,000.00 | Casino Related Purchases & Charges |
| 78203838 | 9/3/2018 | PURCHASE | AUTHORIZED ON 09/02 MARQUEE NIGHTCLUB | MARQUEE &SVEG&NV  S58924384893949 CARD 8996 | 0000/441 | 6,000.00 | Casino Related Purchases & Charges |
| 78203838407 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/08 EVPP/ANET HOLLY | LAS VEGAS NV P005882517889073 CARD 3486 | 0000/482 | 5,541.00 | Casino Related Purchases & Charges |
| 78203838407 | 1/29/2019 | PURCHASE | AUTHORIZED ON 01/27 EVPW/YNN LAS VEGAS | 702-8553000  NV S58992811308649 CARD 3486 | 0000/4829 | 5,202.95 | Casino Related Purchases & Charges |
| 78203838 | 1/29/2019 | PURCHASE | AUTHORIZED ON 10/11 PCA*HARRAHS RINCO | VALLEY CENTER CA S30828523247790 CARD 3486 | 0000/605 | 5,201.04 | Casino Related Purchases & Charges |
| 78203838407 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/12 PCA*HARRAHS RINCO | VALLEY CENTER CA S30828523447711 CARD 3486 | 0000/605 | 5,000.00 | Casino Related Purchases & Charges |
| 78203838381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/11 ENERGIQEDHEALTH JU | JOHNUBBLEE.C TN S30904135547960 CARD 3486 | 0000/015 | 5,000.00 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 78203838381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/11 ENERGIQEDHEALTH JU | JOHNUBBLEE.C TN S30904135547960 CARD 3486 | 0000/015 | 5,000.00 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 78203838 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/11 ENERGIQEDHEALTH JU | JOHNUBBLEE.C TN S38904131302269 CARD 3486 | 0000/015 | 5,000.00 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 78203838381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/11 ENERGIQEDHEALTH JU | JOHNUBBLEE.C TN S38904131702269 CARD 3486 | 0000/015 | 5,000.00 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 78203838381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/10 ASAI  VEJAS CAS | RANCHO MIRAGE CA P00808223715821709 CARD 3486 | 0000/014 | 4,660.00 | Casino Related Purchases & Charges |
| 78203838381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/10 ASAI  AGUA CALIE | RANCHO MIRAGE CA P00308222590294655 CARD 8127 | 0000/014 | 4,660.00 | Casino Related Purchases & Charges |
| 78203838 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/03 ASAI  VEJAS CAS | ALPINE  CA S468215187581325 CARD 3486 | 0000/4829 | 4,660.00 | Casino Related Purchases & Charges |
| 78203838381 | 5/7/2019 | PURCHASE | AUTHORIZED ON 05/06 ASAI  CASINO MOR | CABAZON  CA P00463376006127109 CARD 8127 | 0000/4829 | 4,650.99 | Casino Related Purchases & Charges |
| 78203838 | 4/10/2019 | PURCHASE | AUTHORIZED ON 04/08 ASAI  CASINO MOR | VALLEY CENTER CA S30908331211946 CARD 8127 | 0000/ | 4,650.99 | Casino Related Purchases & Charges |
| 78203838 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01/26 GUCCI 36 | LAS VEGAS NV P00589027102911716 CARD 3486 | 0000/5699 | 4,311.99 | Casino Related Purchases & Charges |
| 78203838 | 7/24/2018 | PURCHASE | AUTHORIZED ON 07/22 EVP*PECHANGA RESOR | 702-8553000  CA S38820384312043 CARD 8127 | 0000/4829 | 4,308.35 | Luxury Goods |
| 78203838407 | 6/25/2018 | PURCHASE | AUTHORIZED ON 07/22 EVP*PECHANGA RESOR | 702-8553000  CA S38820216301361 CARD 8127 | 0000/4829 | 4,280.00 | Casino Related Purchases & Charges |
| 78203838 | 4/12/2018 | PURCHASE | AUTHORIZED ON 04/12 EVPW/YNN LAS VEG | LAS VEGAS NV P00308102255363605 CARD 3486 | 0000/605 | 4,164.95 | Casino Related Purchases & Charges |
| 78203838407 | 4/12/2018 | PURCHASE | AUTHORIZED ON 04/11 EVPW/YNN LAS VEG | LAS VEGAS NV P00588102237019233 CARD 8127 | 0000/605 | 4,164.95 | Casino Related Purchases & Charges |
| 78203838 | 5/15/2019 | PURCHASE | AUTHORIZED ON 05/15 EVP*VENETIAN PAL | LAS VEGAS NV P00308523049109 CARD 3486 | 0000/605 | 4,164.95 | Casino Related Purchases & Charges |
| 78203838 | 5/17/2018 | PURCHASE | AUTHORIZED ON 05/16 EVPW/YNN LAS VEG | LAS VEGAS NV P00588138730366 CARD 3486 | 0000/605 | 4,164.95 | Casino Related Purchases & Charges |
| 78203838 | 5/17/2018 | PURCHASE | AUTHORIZED ON 05/16 EVPW/YNN LAS VEG | LAS VEGAS NV P00588137135565093 CARD 8127 | 0000/605 | 4,164.95 | Casino Related Purchases & Charges |
| 78203838 | 3/11/2019 | PURCHASE | AUTHORIZED ON 03/09 EVPW/YNN LAS VEG | LAS VEGAS NV P00469069899928257 CARD 1326 | 0000/605 | 4,164.95 | Casino Related Purchases & Charges |
| 78203838 | 7/3/2018 | PURCHASE | AUTHORIZED ON 07/02 EVPP/ANET HOLLY | LAS VEGAS NV P00468184058792577 CARD 3486 | 0000/482 | 4,162.95 | Casino Related Purchases & Charges |
| 78203838 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/08 EVPP/ANET HOLLY | LAS VEGAS NV P00588251583900514 CARD 8127 | 0000/482 | 4,162.95 | Casino Related Purchases & Charges |
| 78203838 | 3/20/2018 | PURCHASE | AUTHORIZED ON 03/20 PCA*HARRAHS RINCO | VALLEY CENTER CA P00808220493225950 CARD 3486 | 0000/ | 4,150.99 | Casino Related Purchases & Charges |
| 78203838 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/22 ASAI  VEJAS CAS | ALPINE  CA S38811305516628 CARD 8127 | 0000/4829 | 4,150.99 | Casino Related Purchases & Charges |
| 78203838 | 6/23/2018 | PURCHASE | AUTHORIZED ON 06/23 ASAI  VEJAS CAS | ALPINE  CA S468175527787203 CARD 3486 | 0000/4829 | 4,150.99 | Casino Related Purchases & Charges |
| 78203838 | 7/21/2018 | PURCHASE | AUTHORIZED ON 07/21 ASAI  VEJAS CAS | ALPINE  CA S58820205906971 CARD 8127 | 0000/4829 | 4,150.99 | Casino Related Purchases & Charges |
| 78203838 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/16 ASAI  VEJAS CAS | ALPINE  CA S38820018738163 CARD 3486 | 0000/4829 | 4,150.99 | Casino Related Purchases & Charges |
| 78203838 | 11/17/2018 | PURCHASE | AUTHORIZED ON 11/17 ASAI  VEJAS CAS | ALPINE  CA S388321808446911 CARD 8127 | 0000/4829 | 4,149.95 | Casino Related Purchases & Charges |
| 78203838 | 12/31/2018 | PURCHASE | AUTHORIZED ON 12/29 ASAI  VEJAS CAS | ALPINE  CA S468364178264653 CARD 8127 | 0000/4829 | 4,149.95 | Casino Related Purchases & Charges |
| 78203838 | 7/10/2018 | PURCHASE | AUTHORIZED ON 07/15 PCA*CHUMASH CASINO | SANTA YNEZ CA P00588197151205067 CARD 3486 | 0000/ | 4,143.00 | Casino Related Purchases & Charges |
| 78203838 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/15 PCA*CHUMASH CASINO | SANTA YNEZ CA P00588197158920920 CARD 8127 | 0000/4829 | 4,143.00 | Casino Related Purchases & Charges |
| 78203838 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/04 EVP*SAN MANUEL L | HIGHLAND  CA P00469247329604456 CARD 8127 | 0000/4829 | 4,129.99 | Casino Related Purchases & Charges |
| 78203838 | 6/13/2018 | PURCHASE | AUTHORIZED ON 06/11 PCA*CHEROKEE WSIL | WATTS  OK S38816286254101 CARD 3486 | 0000/4829 | 4,129.99 | Casino Related Purchases & Charges |
| 78203838 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/13 PCA*CHEROKEE WSIL | WATTS  OK S581165054265556 CARD 3486 | 0000/4829 | 4,129.99 | Casino Related Purchases & Charges |
| 78203838 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/05 ASAI  CASINO MOR | CABAZON  CA P00388126091865142 CARD 0318 | 0000/4829 | 4,122.95 | Casino Related Purchases & Charges |
| 78203838 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/09 ASAI  CASINO MOR | CABAZON  CA P00388190621521035 CARD 3486 | 0000/4829 | 4,122.95 | Casino Related Purchases & Charges |
| 78203838 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/08 ASAI  CASINO MOR | CABAZON  CA P00388189548030420 CARD 8127 | 0000/4829 | 4,122.95 | Casino Related Purchases & Charges |
| 78203838 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/08 ASAI  CASINO MOR | CABAZON  CA P00388189854692405 CARD 8127 | 0000/4829 | 4,122.95 | Casino Related Purchases & Charges |
| 78203838 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/08 ASAI  CASINO MOR | CABAZON  CA P00308190767676646 CARD 8127 | 0000/4829 | 4,122.95 | Casino Related Purchases & Charges |
| 78203838 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/02 ASAI  CASINO MOR | CABAZON  CA P00468337105141793 CARD 8127 | 0000/4829 | 4,122.95 | Casino Related Purchases & Charges |
| 78203838 | 2/19/2019 | PURCHASE | AUTHORIZED ON 02/18 EVP*PECHANGA RES | TEMECULA  CA P00469047742901 CARD 8127 RFBH | 0000/4829 39428 CARD 6133 | 4,000.00 | Casino Related Purchases & Charges |
| 78203838 | 2/19/2019 | PURCHASE | AUTHORIZED ON 02/17 EVP*PECHANGA RES | TEMECULA  CA P00389077223116543 CARD 8127 | 0000/4829 | 4,000.00 | Casino Related Purchases & Charges |
| 78203838 | 3/18/2019 | PURCHASE | AUTHORIZED ON 03/17 EVP*PECHANGA RES | TEMECULA  CA P00389073294295 CARD 3486 | 0000/482 | 3,954.95 | Casino Related Purchases & Charges |
| 78203838 | 4/23/2019 | PURCHASE | AUTHORIZED ON 04/22 EVP*PECHANGA RES | TEMECULA  CA P00463339209095 CARD 8127 | 0000/4829 | 3,936.00 | Casino Related Purchases & Charges |
| 78203838 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/25 ASAI  VEJAS CAS | ALPINE  CA S468086002600930 CARD 0318 | 0000/4829 | 3,625.99 | Casino Related Purchases & Charges |
| 1478080551 | 9/30/2019 | PURCHASE | AUTHORIZED ON 09/27 THE WAGNER HOTEL | NEW YORK  NY S30926700580684 CARD 6133 | 0000/7 | 3,608.08 | Travel & Entertainment |
| 78203838407 | 1/6/2020 | PURCHASE | AUTHORIZED ON 01/03 PCA*HARRAHS RINCO | VALLEY CENTER CA S30600331716566 CARD 0318 | 0000/4829 | 3,511.99 | Casino Related Purchases & Charges |
| 78203838 | 4/20/2018 | PURCHASE | AUTHORIZED ON 04/19 CARMAX #6003 | PALMDALE  CA S468110727798482 CARD 8127 | 0000/15511 | 3,439.00 | Casino Related Purchases & Charges |

| Acct 1 | Acct 2 | Type | Date | Description | Merchant / Location | Code | Amount | Category |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 7820138407 | PURCHASE | 9/30/2019 | AUTHORIZED ON 0927 THE WAGNER HOTEL | NEW YORK NY S30926700642391 CARD 6133 | 0000|1701 | 3,421.67 | Travel & Entertainment |
| 7820138407 | 7820138407 | PURCHASE | 4/24/2019 | AUTHORIZED ON 0422 BARBARACS BEST VAL | LANCASTER CA S33911304035765 CARD9741 | 0000|1361 | 3,270.00 | Travel & Entertainment |
| 7820138381 | 7820138381 | PURCHASE | 1/19/2019 | AUTHORIZED 0119 VIVID SEATS LAS VEGA | 866-848-8499 IL S33903359961497 CARD 3486 | 00000|7022 | 3,214.72 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 3/5/2018 | AUTHORIZED ON 0303 ASAI AGUA CALIE | RANCHO MIRAGE CA S33806327886060 CARD 3486 | 0000|148 | 3,210.00 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 9/24/2018 | AUTHORIZED ON 0920 BEST WESTERN PLUS | LANCASTER CA S35823936259749 CARD 1149 | 0000|1350 | 3,195.84 | Travel & Entertainment |
| 7820138381 | 7820138381 | PURCHASE | 6/20/2018 | AUTHORIZED ON 0620 PCA*SAN MANUEL INDIAN | HIGHLAND CA P90468171636544491 CARD 8127 | 0000|148 | 3,178.00 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 8/2/2018 | AUTHORIZED ON 0802 AMERICAN AIRLI | CA A0000|150 | 00000|150 | 3,169.90 | Travel & Entertainment |
| 7820138381 | 7820138381 | PURCHASE | 8/2/2018 | AUTHORIZED ON 0802 TRUE RELIGION 0320 | SAN DIEGO CA P90308214859370852 CARD 8127 | 0000|5399 | 3,141.07 | Personal Shopping |
| 7820138381 | 7820138381 | PURCHASE | 4/10/2018 | AUTHORIZED ON 0410 PCA*CAESARS PALACE LV | LAS VEGAS NV P90468101028623711 CARD 8127 | 0000| | 3,130.45 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 4/11/2018 | AUTHORIZED ON 0411 PCA*HARRAHS LAS VEGAS | LAS VEGAS NV P90468101206573409 CARD 3486 | 0000|4829 | 3,130.45 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 3/26/2018 | AUTHORIZED ON 0324 ASAI VIEJAS CAS | ALPINE CA S33808427877435 CARD 8127 | 0000|4829 | 3,125.99 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 4/23/2018 | AUTHORIZED ON 0422 ASAI VIEJAS CAS | ALPINE CA S35811303109807 CARD 3486 | 0000|4829 | 3,125.99 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 6/4/2018 | AUTHORIZED ON 0603 ASAI VIEJAS CAS | ALPINE CA S35815501147329 CARD 3486 | 0000|4829 | 3,125.99 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 3/5/2018 | AUTHORIZED 0702 EVPM ANCE HOLLY | VALLEY CENTER CA S38808675074909885 CARD 8127 | 0000|4829 | 3,125.99 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 3/29/2018 | AUTHORIZED ON 0327 PCA*HARRAHS RINCO | VALLEY CENTER CA S38808761760744 CARD 8127 | 00000|4829 | 3,120.83 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 6/20/2018 | AUTHORIZED ON 0620 EVPS SAN MANUEL I | HIGHLAND CA P90308171620346809 CARD 3486 | 0000|4829 | 3,111.99 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 3/5/2018 | AUTHORIZED ON 0304 ASAI AGUA CALIE | RANCHO MIRAGE CA P90303863337000575 CARD 8127 | 0000|4829 | 3,108.00 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 1/7/2019 | AUTHORIZED ON 0105 GUCCI 33 | LAS VEGAS NV P90050007005565CARD 3486 | 5699 | 3,107.50 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 5/7/2018 | AUTHORIZED ON 0506 ASAI CASINO MOR | CABAZON CA P90468217156244671 CARD 3486 | 0000|4829 | 3,095.95 | Luxury Goods |
| 7820138381 | 7820138381 | PURCHASE | 11/13/2018 | AUTHORIZED ON 1111 ASAI CASINO MOR | CABAZON CA P90558316065854475 CARD 8127 | 0000|4829 | 3,093.38 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 12/3/2018 | AUTHORIZED ON 1130 LOEWS HOTELS | 310-4586700 CA S35833465807868 CARD 3486 | 13654 | 3,092.95 | Luxury Goods |
| 7820138381 | 7820138381 | PURCHASE | 3/21/2019 | AUTHORIZED ON 0320 BCDAM HACIENDA DEL | VALLE CENTER CA P90359908021706262 CARD 3486 | 0000| | 3,091.35 | Travel & Entertainment |
| 7820138381 | 7820138381 | PURCHASE | 4/8/2019 | AUTHORIZED 0406 DELLARDS 961 ANTELOPE | PALMDALE CA P30459008021706262 CARD 3486 | 00001| | 3,088.48 | Personal Shopping |
| 7820138407 | 7820138407 | PURCHASE | 1/14/2020 | AUTHORIZED ON 0111 VRBO HA2MDGB0 | WWW.HOMEAWAY.TX S38001140235317 CARD 4986 | 0000| | 3,010.19 | Travel & Entertainment |
| 7820138407 | 7820138407 | PURCHASE | 7/27/2018 | AUTHORIZED ON 0724 GUCCI E-COMMERCE | 866-402-2400 NJ S46820371485023 CARD 3486 | 00001|5739 | 3,003.03 | Travel & Entertainment |
| 7820138407 | 7820138407 | PURCHASE | 5/8/2019 | AUTHORIZED ON 0506 MGM GRAND - FRONT | 8552735733 NV S35912665218176 CARD 9741 | 0000|1730 | 3,002.45 | Luxury Goods |
| 7820138381 | 7820138381 | PURCHASE | 7/5/2018 | AUTHORIZED 0703 EVP PECHANGA RESOR | TEMECULA CA P90858706362378820 CARD 8127 | 0000|4829 | 3,000.00 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 2/20/2018 | AUTHORIZED ON 0219 PCA*HARRAHS RI | VALLEY CENTER CA P90000000236241910 CARD 3486 | 0000|4829 | 2,994.62 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 12/3/2018 | AUTHORIZED ON 1130 STADIUMGOODS.COM | 646-7799410 NY S46833435370700 CARD 3486 | 00001|5999 | 2,951.95 | Personal Shopping |
| 912120317 | 912120317 | PURCHASE | 9/12/2017 | AUTHORIZED ON 0912 EVP PLANET HOLLY | LAS VEGAS NV P90307257512100088 CARD 8127 | 0000|4829 | 2,933.68 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 12/3/2018 | AUTHORIZED ON 0227 EVP PECHANGA RESOR | TEMECULA CA P30359706637700878 CARD 8127 | 0000|4829 | 2,923.95 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 3/1/2018 | AUTHORIZED ON 0227 EVPTACHI PALACE H | LEMOORE CA S38089132823862 CARD 3486 | 0000|4829 | 2,922.95 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 2/21/2018 | AUTHORIZED ON 0219 EVP PLANET HOLLY | VALLEY CENTER CA S38805669788969 CARD 8127 | 0000|4829 | 2,912.00 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 2/26/2018 | AUTHORIZED ON 0225 NRT THUNDER VALLEY | LINCOLN CA P90358806768841872 CARD 8127 | 0000|48C | 2,911.99 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 12/4/2017 | AUTHORIZED ON 1203 EVPS SAN MANUEL I | HIGHLAND CA S38075072166734 CARD 3486 | 0000|4829 | 2,907.95 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 4/8/2019 | AUTHORIZED ON 0406 DILLARDS 961 ANTELOPE | PALMDALE CA P00000000507240448 CARD 3486 | 00001| | 2,901.00 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 10/31/2017 | AUTHORIZED ON 1031 ASAI CASINO MOR | CABAZON CA P90407304715004309 CARD 3486 | 0000|4829 | 2,896.28 | Personal Shopping |
| 7820138381 | 7820138381 | PURCHASE | 3/22/2018 | AUTHORIZED ON 1332 ASAI CASINO MOR | CABAZON CA S46730572168734 CARD 3486 | 0000|5139 | 2,886.95 | Casino Related Purchases & Charges |
| 1478085551 | 1478085551 | PURCHASE | 10/21/2019 | AUTHORIZED ON 1020 GLANN VERSACE | LAS VEGAS NV P00000000057193909CARD 0318 | 0000|5691 | 2,880.64 | Personal Shopping |
| 7820138407 | 7820138407 | PURCHASE | 10/2/2018 | AUTHORIZED ON 1001 YSI*Invitation Hom | 866-5879947 TX S58827460637665 CARD 1149 | 000055 | 2,880.00 | Luxury Goods |
| 7820138407 | 7820138407 | PURCHASE | 5/8/2019 | AUTHORIZED ON 0506 YSI*Invitation Hom | 866-5879947 TX S46912716576700 CARD 9741 | 00000|6513 | 2,747.45 | Lupe Rose Rent |
| 881999464 | 881999464 | PURCHASE | 7/11/2019 | AUTHORIZED ON 0709 AMERICAN ARR90236 | LAS VEGAS NV P90037370660610 CARD 1318 | 0000|4100 | 2,739.95 | Travel & Entertainment |
| 7820138407 | 7820138407 | PURCHASE | 11/23/2017 | AUTHORIZED ON 1109 YSI*Invitation Hom | LAS VEGAS NV P90468182578324106G3 CARD 8127 | 000|0000 | 2,700.00 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | INVITATIONHOMES- WEB PMTS 00719 G9QM2A LupeRose | 9/14/2017 | AUTHORIZED ON 0915 PCA*HARRAHS LAS VEGAS | LAS VEGAS NV P90467258743106G3 CARD 8127 | 000|0605 | 2,669.20 | Casino Related Purchases & Charges |
| 881999464 | 881999464 | PURCHASE | 9/15/2017 | AUTHORIZED ON 0204 EVPWYNN LAS VEG | LAS VEGAS NV P90037218765848 CARD 8127 | 0000|605 | 2,659.00 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 2/5/2018 | AUTHORIZED ON 0806 EVPPLANET HOLLY | LAS VEGAS NV P90037219276867 CARD 1149 | 0000|1482 | 2,659.95 | Casino Related Purchases & Charges |
| 881999464 | 881999464 | PURCHASE | 8/7/2017 | AUTHORIZED ON 0611 PCA*CHEROKEE W SILOA | WATTS OH P90388162827661787 CARD 3486 | 0000|4829 | 2,659.95 | Lupe Rose Rent |
| 881999464 | 881999464 | PURCHASE | 3/14/2018 | AUTHORIZED ON 0611 EVPPECHANGA RESO | WATTS S30816401314832 CARD 8127 | 0000|4829 | 2,659.95 | Lupe Rose Rent |
| 881999464 | 881999464 | PURCHASE | 6/11/2018 | AUTHORIZED ON 0612 PCA*CHEROKEE W SIL | OK S30816401314832 CARD 8127 | 0000|48C | 2,659.95 | Lupe Rose Rent |
| 7820138407 | 7820138407 | PURCHASE | 6/14/2018 | AUTHORIZED ON 0225 NRT THUNDER VALLEY | LINCOLN CA P90468806760728947 CARD 3486 | 000|0124 | 2,659.95 | Lupe Rose Rent |
| 7820138381 | 7820138381 | INVITATIONHOMES- WEB PMTS 040510 F17754 LupeRose | 2/26/2018 | AUTHORIZED ON 0225 NRT THUNDER VALLEY | LINCOLN CA P90000000132302741 CARD 3486 | 0000|124 | 2,610.00 | Luxury Goods |
| 7820138381 | 7820138381 | INVITATIONHOMES- WEB PMTS 040519 F17754 LupeRose | 4/10/2018 | AUTHORIZED ON 0410 CHRISTIAN LOUBOUTIN | | | 2,610.00 | Auto Related Purchases & Charges |
| 7820138407 | 7820138407 | INVITATIONHOMES- WEB PMTS 040919 NCU5P2 LupeRose | 4/5/2019 | | | | 2,609.20 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | PURCHASE | 4/5/2019 | | | | 2,604.95 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 1/9/2018 | AUTHORIZED ON 1009 BELLAGIO - LUX DEL | LAS VEGAS NV S58828279945854 CARD 3486 | 00001|3765 | 2,602.95 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | ZELLE TO SHELBY BRANDON ON 1129 BELLAGIO NEVEDA TRAVEL REIMBURSEMENT | 11/29/2019 | | | | 2,598.95 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | Invitation Homes WEB PMTS 050318 DZF703 LupeRose | 5/3/2018 | | | | 2,597.99 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | Invitation Homes WEB PMTS 10 | 11/7/2018 | | | | 2,597.59 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | Invitation Homes WEB PMTS 1207118 585R6 LupeRose | 11/27/2018 | | | | 2,596.70 | Casino Related Purchases & Charges |
| 7820138381 | 7820138381 | Invitation Homes WEB PMTS 010819 8GNVL LupeRose | 1/8/2019 | | | | 2,565.98 | Casino Related Purchases & Charges |
| 7820138407 | 7820138407 | PURCHASE | 5/23/2019 | AUTHORIZED ON 0522 STUBHUB CENTER | LAS VEGAS NV S58829427926513 CARD 4986 | 00001|7941 | 2,530.00 | Lupe Rose Rent |
| 7820138407 | 7820138407 | PURCHASE | 10/23/2018 | AUTHORIZED ON 1021 TAO LAS VEGAS REST | LAS VEGAS NV S58829427926513 CARD 8127 | 00001|5812 | 2,483.93 | Travel & Entertainment |

| Account | Date | Type | Description | Location / Card | Ref | Amount | Category |
|---|---|---|---|---|---|---|---|
| 780318381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/28 UGG 7007 FREARS RD #32 | SAN DIEGO CA P00000000080311839 CARD 3486 | 00001566 | 2,462.09 | Personal Shopping |
| 780318381 | 10/17/2019 | PURCHASE | AUTHORIZED ON 10/16 LAS VEGAS INDOOR S | LAS VEGAS NV S389289645330216 CARD 4986 | 00001799 | 2,450.00 | Travel & Entertainment |
| 780318381 | 12/10/2018 | PURCHASE | AUTHORIZED ON 12/08 CVS/PHARM 03785~2006 | Lancaster CA P00000607785362914 CARD 1326 | 00001912 | 2,443.17 | Medical & Pharmacy/Drugstore Purchases |
| 780318381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 0516 HOLIDAY INN EXP LA | LancaSTER CA | | 2,409.28 | LupeRose Rent |
| 780318381 | 5/18/2018 | PURCHASE | AUTHORIZED ON 0516 HOLIDAY INN EXP LA | LANCASTER CA S301207262243189 CARD 3486 | 00001350 | 2,403.10 | Travel & Entertainment |
| 780318381 | 2/5/2018 | PURCHASE | Invitation Homes WEB PMTS 020518_299PR2 LupeRose | | | 2,400.00 | LupeRose Rent |
| 780318381 | 3/6/2018 | PURCHASE | Invitation Homes WEB PMTS 040918_3PSN2J LupeRose | | | 2,400.00 | LupeRose Rent |
| 780318381 | 6/4/2018 | PURCHASE | Invitation Homes WEB PMTS 060418_9N0633 LupeRose | | | 2,400.00 | LupeRose Rent |
| 780318381 | 7/9/2018 | PURCHASE | Invitation Homes WEB PMTS 070918_ZSS273 LupeRose | | | 2,400.00 | LupeRose Rent |
| 780318381 | 8/6/2018 | PURCHASE | Invitation Homes WEB PMTS 080618_6FXS93 LupeRose | | | 2,400.00 | LupeRose Rent |
| 780318381 | 9/4/2018 | PURCHASE | Invitation Homes WEB PMTS 090418_QRVDD3 LupeRose | | | 2,400.00 | LupeRose Rent |
| 780318381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 0204 EVP WYNN LAS VEG | LAS VEGAS NV P00308035853824501 CARD 3486 | 00001605 | 2,396.95 | Casino Related Purchases & Charges |
| 780318381 | 12/3/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/30 NAUTILUS FITNESS | 800-605-3369 WA S308335073784319 CARD 3486 | 0000 | 2,388.90 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 780318381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/20 LOUIS VUITTON # 111 | LAS VEGAS NV P00308294044123832 CARD 3486 | 00001 | 2,381.50 | Luxury Goods |
| 780318381 | 12/6/2017 | PURCHASE | AUTHORIZED ON 08/27 STUBHUB CENTER | | 00001/5631 | 2,375.00 | LupeRose Rent |
| 780318407 | 8/28/2019 | PURCHASE | | 310-630-2000 CA S469239761038147 CARD 4986 | 00017941 | 2,316.14 | Travel & Entertainment |
| 780318381 | 3/5/2018 | PURCHASE | Invitation Homes WEB PMTS 030518_9WZQT2 LupeRose | | | 2,300.00 | LupeRose Rent |
| 780318407 | 9/4/2018 | PURCHASE | AUTHORIZED ON 0831 BEST WESTERN PLUS | LANCASTER CA S468229755993214 CARD 1334 | 00001350 | 2,273.24 | Travel & Entertainment |
| 780318407 | 1/7/2020 | PURCHASE | AUTHORIZED ON 01/06 YSF*Invitation Hom | 866-5879947 TX S300062617030158 CARD 4986 | | 2,271.11 | LupeRose Rent |
| 780318381 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/20 TARGET T-39440 10th S | Palmdale CA P00000606572340936 CARD 3486 | 00015411 | 2,250.00 | Personal Shopping |
| 780318381 | 7/30/2018 | PURCHASE | AUTHORIZED ON 0729 GIANNI VERSACE | LAS VEGAS NV P00000000239149390 CARD 1149 | 00001699 | 2,235.56 | Luxury Goods |
| 780318381 | 11/9/2018 | PURCHASE | AUTHORIZED ON 11/17 GUCCI 43 | CORAL GABLES FL P04468321686823291 CARD 3855 | 00001599 | 2,225.60 | Luxury Goods |
| 780318381 | 11/6/2019 | PURCHASE | AUTHORIZED ON 11/05 YSF*Invitation Hom | 866-5879947 TX S309309627574360 CARD 4986 | 00001613 | 2,225.23 | LupeRose Rent |
| 780318381 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/04 YSF*Invitation Hom | 866-5879947 TX S339386270473466 CARD 4986 | 0000813 | 2,225.23 | LupeRose Rent |
| 780318407 | 1/11/2019 | PURCHASE | AUTHORIZED ON 0111 TARGET T-43525 10th S | Lancaster CA P00000000981148947 CARD 4986 | 00015441 | 2,121.33 | Personal Shopping |
| 780318381 | 10/8/2019 | PURCHASE | AUTHORIZED ON 1007 YSF*Invitation Hom | 866-5879947 TX S46928058035291 CARD 4986 | 00001613 | 2,106.65 | LupeRose Rent |
| 780318381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 0603 ASAI VIEJAS CAS | ALPINE CA S388154910962404 CARD 8127 | 0000/4829 | 2,100.99 | Casino Related Purchases & Charges |
| 780318381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 0603 ASAI VIEJAS CAS | ALPINE CA S388155019962404 CARD 8127 | 00001 | 2,100.99 | Casino Related Purchases & Charges |
| 780318381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 0104 TM*CIRQUE ANGEL MJ | 800-653-8000 CA S389004853500179 CARD 3486 | 00017922 | 2,089.36 | Travel & Entertainment |
| 780318381 | 10/10/2017 | PURCHASE | AUTHORIZED ON 1008 PCA*CAESARS PALACE LV | LAS VEGAS NV P04467281707855186 CARD 3486 | 00001 | 2,087.95 | Casino Related Purchases & Charges |
| 780318381 | 12/2/2018 | PURCHASE | AUTHORIZED ON 0121 PCA*HARRAHS RINCO | VALLEY CENTER CA S388020077778211 CARD 3486 | 00001 | 2,082.99 | Casino Related Purchases & Charges |
| 780318381 | 11/20/2018 | PURCHASE | AUTHORIZED ON 01/19 PANCHA RES 3 | TEMECULA CA S389021369870838 CARD 0486 | 00000300 | 2,082.99 | Casino Related Purchases & Charges |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 1116 STADIUMGOODS.COM | 646-7796410 NY S388320547718235 CARD 3486 | 00005999 | 2,082.72 | Personal Shopping |
| 780318381 | 2/5/2020 | PURCHASE | AUTHORIZED ON 0204 YSF*Invitation Hom | 866-5879947 TX S330035673111363 CARD 4986 | 00001613 | 2,080.03 | LupeRose Rent |
| 780318381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/03 EVP*SAN MANUEL1 | HIGHLAND CA P00337318021090148 CARD 8127 | 0000/4829 | 2,073.00 | Casino Related Purchases & Charges |
| 780318381 | 1/8/2018 | PURCHASE | AUTHORIZED ON 01/05 EVP*SAN MANUEL1 | HIGHLAND CA P00038007692200302 CARD 3486 | 0000/4829 | 2,073.00 | Casino Related Purchases & Charges |
| 780318381 | 3/15/2018 | PURCHASE | AUTHORIZED ON 0315 EVP*SAN MANUEL1 | HIGHLAND CA S380021001297058 CARD 4986 | 0000/4829 | 2,073.00 | Casino Related Purchases & Charges |
| 780318381 | 3/19/2018 | PURCHASE | AUTHORIZED ON 0319 EVP*SAN MANUEL1 | HIGHLAND CA P00338078034073313 CARD 3486 | 0000/4829 | 2,073.00 | Casino Related Purchases & Charges |
| 780318381 | 2/28/2018 | PURCHASE | AUTHORIZED ON 0227 EVP*TACHI PALACE | LEMOORE CA P00058093611927700 CARD 4837 | 00000 | 2,060.20 | Casino Related Purchases & Charges |
| 780318381 | 9/16/2019 | PURCHASE | AUTHORIZED ON 07/09 AMERICAN AIR00001127 | FORT WORTH TX S46475099160070191 CARD 0133 | 00000300 | 2,049.00 | Travel & Entertainment |
| 780318381 | 9/10/2019 | PURCHASE | AUTHORIZED ON 09/09 YSF*Invitation Hom | 866-5879947 TX S389252529288009 CARD 4986 | 00001613 | 2,045.25 | LupeRose Rent |
| 780318381 | 6/10/2019 | PURCHASE | AUTHORIZED ON 0607 YSF*Invitation Hom | 866-5879947 TX S388915874700702 CARD 4986 | 00001613 | 2,034.87 | LupeRose Rent |
| 780318381 | 7/21/2017 | PURCHASE | AUTHORIZED ON 0721 EVP*SAN MANUEL1 | HIGHLAND CA P00357202048575261 CARD 7368 | 0000/4829 | 2,021.25 | Casino Related Purchases & Charges |
| 780318381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/26 NAUTILUS FITNESS | 800-605-3369 WA S388327046490202 CARD 3486 | 00005941 | 1,958.83 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 780318381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/10 EXPEDIA 7532011803 | 800-397-3342 WA S388313012601195 CARD 4986 | 00014722 | 1,957.95 | Travel & Entertainment |
| 780318381 | 8/13/2018 | PURCHASE | AUTHORIZED ON 08/12 BEDBATH&BEYONDf# 39421 10t PALMDALE | CA P00308224802617545 CARD 3486 | 000 | 1,957.95 | Personal Shopping |
| 780318381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 0301 YSF*Invitation Hom | 866-5879947 TX S35909062882569 CARD 4986 | 00001613 | 1,951.03 | LupeRose Rent |
| 780318407 | 4/3/2019 | PURCHASE | AUTHORIZED ON 0402 YSF*Invitation Hom | 866-5879947 TX S46909257741062 CARD 4986 | 00001613 | 1,949.09 | LupeRose Rent |
| 780318407 | 2/4/2019 | PURCHASE | AUTHORIZED ON 0202 YSF*Invitation Hom | 866-5879947 TX S389033031488035 CARD 4986 | 00001613 | 1,949.01 | LupeRose Rent |
| 780318407 | 11/13/2018 | PURCHASE | AUTHORIZED ON 1112 YSF*Invitation Hom | 866-5879947 TX S3883116794006236 CARD 1149 | 00001613 | 1,943.01 | LupeRose Rent |
| 780318381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 1201 YSF*Invitation Hom | 866-5879947 TX S46833582430264 CARD 1149 | 00001613 | 1,942.99 | LupeRose Rent |
| 780318381 | 12/5/2019 | PURCHASE | AUTHORIZED ON 01/23 VENETIAN/PALAZZO F | LAS VEGAS NV S46903284116010780 CARD 1326 | 00001377 | 1,934.26 | Casino Related Purchases & Charges |
| 780318381 | 12/5/2019 | PURCHASE | AUTHORIZED ON 01/23 VENETIAN/PALAZZO F | LAS VEGAS NV S46903284011055960 CARD 1149 | 00001377 | 1,934.26 | Casino Related Purchases & Charges |
| 780318381 | 1/25/2019 | PURCHASE | AUTHORIZED ON 01/23 VENETIAN/PALAZZO F | LAS VEGAS NV S389022383912091 CARD 1326 | 00001377 | 1,934.26 | Casino Related Purchases & Charges |
| 780318381 | 1/25/2019 | PURCHASE | AUTHORIZED ON 01/23 VENETIAN/PALAZZO F | LAS VEGAS NV S38902384210660659 CARD 1326 | 00001377 | 1,934.26 | Casino Related Purchases & Charges |
| 780318381 | 12/5/2019 | PURCHASE | AUTHORIZED ON 01/23 VENETIAN/PALAZZO F | LAS VEGAS NV S46902383590798 CARD 1326 | 00001377 | 1,934.26 | Casino Related Purchases & Charges |
| 780318381 | 12/5/2019 | PURCHASE | AUTHORIZED ON 01/23 VENETIAN/PALAZZO F | LINCOLN CA P00468407049057440 CARD 4986 | 00001377 | 1,934.26 | Casino Related Purchases & Charges |
| 780318381 | 5/3/2019 | PURCHASE | AUTHORIZED ON 0502 YSF*Invitation Hom | 866-5879947 TX S389122672573053 CARD 4986 | 00001613 | 1,932.96 | LupeRose Rent |
| 780318381 | 1/14/2019 | PURCHASE | AUTHORIZED ON 0112 BEST WESTERN PLUS | LANCASTER CA S388361289240756 CARD 1149 | 00001350 | 1,931.22 | Travel & Entertainment |
| 780318381 | 12/5/2019 | PURCHASE | AUTHORIZED ON 0102 YSF*Invitation Hom | LAS VEGAS NV S38900281535936 CARD 1149 | 00001613 | 1,928.79 | LupeRose Rent |
| 780318381 | 8/2/2019 | PURCHASE | AUTHORIZED ON 0801 YSF*Invitation Hom | 866-5879947 TX S389021096707089 CARD 4986 | 00001613 | 1,922.57 | LupeRose Rent |
| 780318381 | 7/2/2019 | PURCHASE | AUTHORIZED ON 0701 YSF*Invitation Hom | 866-5879947 TX S469182822157272 CARD 4986 | 00003721 | 1,922.57 | LupeRose Rent |
| 981996064 | 11/21/2018 | TRAVELERS INSUR CL PAYMENT 862376A HA X | | | | 1,918.04 | |
| 780318381 | 6/20/2018 | PURCHASE | AUTHORIZED ON 0405 DILLARDS ANTELOPE VALL | PALMDALE CA P00000000975434970 CARD 8127 | 0000 | 1,917.75 | Travel & Entertainment |
| 780318381 | 4/5/2018 | PURCHASE | AUTHORIZED ON 0131 SAL'S EURO MOTORS | LANCASTER CA S388031833003077 CARD 3486 | 00001350 | 1,916.52 | Personal Shopping |
| 780318381 | 2/2/2018 | PURCHASE | AUTHORIZED ON 1005 BEST WESTERN PLUS | LANCASTER CA S388284032455664 CARD 1149 | 00001350 | 1,903.80 | Auto Related/Parts & Service |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 1124 DILLARDS 961 ANTELOPE | PALMDALE CA P00000000331339258 CARD 3486 | 00001/ | 1,896.92 | Travel & Entertainment |
| 780318381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 1229 NORTHERN VALLEY | INC 866-7862026 CA S303300062054 CARD 4986 | 00017922 | 1,894.35 | Personal Shopping |
| 780318381 | 12/30/2018 | PURCHASE | AUTHORIZED ON 0225 NXT THUNDER VALLEY 2 | LINCOLN CA P00468407619680034970 CARD 3486 | 00001/480 | 1,892.03 | Travel & Entertainment |
| 780318381 | 11/5/2018 | PURCHASE | AUTHORIZED ON 1104 VIVID SEATS MONSTE | 866-848-8499 IL S388364070578.3 CARD 3486 | 00017922 | 1,866.55 | Travel & Entertainment |
| 780318381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 1001 YSF*Invitation Hom | 866-5879947 TX S38827460693705 CARD 1149 | 00001613 | 1,847.90 | LupeRose Rent |
| 780318381 | 11/27/2017 | PURCHASE | AUTHORIZED ON 1102 STATERBROS146 | LANCASTER CA P04467306197052907 CARD 3486 | 00015411 | 1,791.83 | Supermarket and Grocery Store Purchases |

| Account | Type | Date | Description | Ref | Amount | Category |
|---|---|---|---|---|---|---|
| 78203838407 | AUTHORIZED | 9/20/2018 | 0918 LAND ROVER ENCINO   425-454-2454 CA 5305261635447528 CARD 1149 | 00001511 | 1,789.49 | Auto Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 3/26/2019 | 0129 KEVIN JEWELERS   PALMDALE   CA P0606000003970240 CARD 3486 | 0000 | 1,785.00 | Jewelry Purchases |
| 78203838381 | AUTHORIZED | 3/21/2019 | 1259 NORDICTRACK   800-896-6775 TX S589255091108546 CARD 3486 | 00000941 | 1,756.00 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 78203838381 | AUTHORIZED | 4/5/2019 | 0404 CHI CV   HONG KONG   HKG S4669894782081968 CARD 3486 | 0000/5691 | 1,748.32 | Personal Shopping |
| 78203838607 | AUTHORIZED | 1/27/2020 | 0124 UNITED   016249   800-932-2732 TX S300024751108546 CARD 4986 | 0000/00150 | 1,742.45 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 12/20/2018 | 1219 WM SUPERC Wal-Mart Sup   PALMDALE   CA P0000000001762928 CARD 3486 | 0000 | 1,733.82 | Supermarket and Grocery Store Purchases |
| 78203838381 | AUTHORIZED | 11/21/2018 | 1119 VIVID SEATS MONST   888-848-8481 IL S584585400972281 CARD 3486 | 00001722 | 1,713.08 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 11/19/2018 | 1119 CONRAD MIAMI   MIAMI   FL S583658031134677 CARD 3855 | 00013721 | 1,713.08 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 11/21/2018 | 1119 CONRAD MIAMI   MIAMI   FL S583519853021175 CARD 1149 | 00013721 | 1,713.08 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 11/21/2018 | 1119 CONRAD MIAMI   MIAMI   FL S583519853021175 CARD 1149 | 00017001 | 1,713.08 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 9/11/2018 | 0908 PH LODGING   LAS VEGAS   NV S587390350336316 CARD 3486 | 00013721 | 1,713.08 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 11/26/2018 | 1123 VONS VIA INSTACART   WWW.VONS.COM CA S466327703563112 CARD 3486 | 00001000 | 1,700.70 | Supermarket and Grocery Store Purchases |
| 78203838381 | AUTHORIZED | 10/16/2019 | 1014 UNITED   016746   800-932-2732 TX S309288004294241 CARD 613 | 0000/3000 | 1,688.41 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 11/9/2018 | 0119 EVPPICHANGA RES   TEMECULA   CA P0646801984685960 CARD 3486 | 0000/0482 | 1,674.60 | Supermarket and Grocery Store Purchases |
| 78203838381 | AUTHORIZED | 7/30/2019 | 0728 STUBHUB CENTER   310-630-2000 CA S466210724487123 CARD 613 | 00001791 | 1,666.95 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 9/6/2018 | 0903 SEARS.COM 689   877-551-7257 MD S583247101342710 CARD 3486 | 00001531 | 1,662.36 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 11/28/2018 | 1126 GUCCI E-COMMERCE   866-482-2400 NJ S308330466554570 CARD 3486 | 00015399 | 1,648.50 | Personal Shopping |
| 78203838381 | AUTHORIZED | 4/3/2019 | 0401 DISNEYLAND TICKETS   714-781-4669 CA S4669002144889895 CARD 3486 | 00017996 | 1,645.60 | Luxury Goods |
| 78203838381 | AUTHORIZED | 8/7/2018 | 0803 ACCOR HOTEL.OABAJ   1661-946-0333 CA S5803337981083376 CARD 1149 | 00001799 | 1,632.00 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 3/22/2019 | 0322 BEDBATHBAND   800-379-9421 OH PALMDALE CA S309338908170970974 CARD 3486 | 00001816 | 1,619.60 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 1/26/2018 | 0126 WAL-MART #1563   LANCASTER   CA P000000008700835548 CARD 3486 | 00015411 | 1,610.52 | Supermarket and Grocery Store Purchases |
| 78203838381 | AUTHORIZED | 11/8/2017 | 1107 EVPPICHANGA RESOR   702-8553000 CA S587311374284786 CARD 3486 | 00001799 | 1,606.95 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 12/14/2018 | 1214 WM SUPERC Wal-Mart Sup   LANCASTER   CA P00000008203640325 CARD 4986 | 00000411 | 1,605.00 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 7/13/2018 | 0713 FOUR SEASONS 146   LAS VEGAS   NV S584932058515303 CARD 3486 | 00015411 | 1,590.34 | Supermarket and Grocery Store Purchases |
| 78203838381 | AUTHORIZED | 3/26/2018 | 0325 ASAI   VIEJAS CAS   ALPINE   CA S5883085250898504 CARD 8127 | 0000/4829 | 1,588.30 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 7/23/2018 | 0721 ASAI   VIEJAS CAS   ALPINE   CA S4682031271457701 CARD 8486 | 00015411 | 1,586.99 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 7/23/2018 | 1026 INSTACART   HTTPSINSTACAR CA S308329977165899 NV CARD 1149 | 00015411 | 1,586.99 | Supermarket and Grocery Store Purchases |
| 78203838407 | AUTHORIZED | 10/29/2018 | 0129 DELTA AIR   006-6100   800-554-4717 NJ S466954600438108 CARD 1149 | 00001812 | 1,582.68 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 10/22/2019 | 1020 TOPGOLF LAS VEGAS   LAS VEGAS   NV S4692866043618 CARD 3486 | 00001350 | 1,582.28 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 11/5/2018 | 1102 BEST WESTERN PLUS   LANCASTER   CA S4682944777554219 CARD 1149 | 0000/3360 | 1,571.59 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 1/7/2019 | 0104 TM*CHASS ANGEL MI   800-653-8000 CA S389904853101424 CARD 3486 | 00017922 | 1,570.51 | Travel & Entertainment |
| 98199984064 | AUTHORIZED | 12/5/2018 | 0203 PCA*HARRAHS RINCO   VALLEY CENTER CA S389817394555172 CARD 8127 | 0000/8127 | 1,569.77 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 1/23/2018 | 0122 PCA*HARRAHS RINCO   VALLEY CENTER CA S389821734455172 CARD 8486 | 00001 | 1,567.16 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 7/27/2017 | 0726 PCA*HARRAHS LAS VEGAS   LAS VEGAS   NV P00587208229904009 CARD 8127 | 0000/482 | 1,566.99 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 8/2/2017 | 0802 PCA*THE LINQ HOTEL   LAS VEGAS   NV P00387214379238670 CARD 7368 | 00015411 | 1,566.70 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 8/15/2017 | 0815 PCA*THE LINQ HOTEL   LAS VEGAS   NV P00387214379238670 CARD 7368 | 0000/482 | 1,566.70 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 9/15/2017 | 0915 PCA*HARRAHS LAS VEGAS   LAS VEGAS   NV P0046725878414208 CARD 8127 | 00008127 | 1,566.70 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 7/28/2017 | 0727 EVPBELLAGIO   LAS VEGAS   NV P0030720920991165000 CARD 7368 | 0000/4829 | 1,562.95 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 1/5/2018 | 0104 EVPPICHANGA RES   TEMECULA   CA P0030800514170624 CARD 3486 | 0000/482 | 1,562.95 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 11/8/2018 | 0705 PCA*HARRAHS RINCO   VALLEY CENTER CA S3091718707 CARD 3486 | 000 | 1,562.95 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 2/15/2019 | 0212 Adidas_US   178-14015000 SC S309044013082127 CARD 3486 | 0000/5655 | 1,544.02 | Personal Shopping |
| 78203838381 | AUTHORIZED | 4/3/2019 | 0402 DHERBS INC   866-434-3727 CA S4669928660181166 CARD 3486 | | 1,543.35 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 78203838381 | AUTHORIZED | 2/20/2019 | 0218 PECHANGA RETAIL SH   TEMECULA   CA S389091926334705 CARD 3486 | 00001594 | 1,536.90 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 9/18/2019 | 0916 AMERICAN AIR001237   FORT WORTH   TX S589255971632490 CARD 3486 | 0000/100 | 1,534.61 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 9/18/2019 | 0916 AMERICAN AIR001237   FORT WORTH   TX S589255971633737 CARD 613 | 00000100 | 1,534.61 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 12/31/2019 | 1229 SPROUTS FAR   HTTPSSHTACAR CA S385851282723 CARD 3486 | 00015631 | 1,533.00 | Supermarket and Grocery Store Purchases |
| 78203838381 | AUTHORIZED | 6/12/2018 | 0609 LOUIS VUITTON USA   866-884-8866 NY S388160786955949 CARD 3486 | 00001399 | 1,530.29 | Personal Shopping |
| 78203838381 | AUTHORIZED | 5/9/2018 | 0505 MOROONGO RESORT HOT   CABAZON   CA S308124744043070 CARD 3486 | 0000/1399 | 1,516.85 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 5/24/2018 | 0524 AUTOZONE #5308   MIAMI   FL P066480616209 CARD 3486 | 00015691 | 1,511.60 | Luxury Goods |
| 78203838407 | AUTHORIZED | 2/26/2018 | 0224 TRUE RELIGION #301   PALMDALE   CA S460618482347603 CARD 3486 | 00007001 | 1,500.00 | Personal Shopping |
| 78203838381 | AUTHORIZED | 2/6/2018 | 0206 PREMIER ACC   866-712-8900 NV S588807013029241 CARD 3863 | 00017392 | 1,500.00 | Casino Related Purchases & Charges |
| 78203838407 | AUTHORIZED | 2/7/2018 | 0206 PREMIER ACC   866-712-8900 NV S308037742473727 CARD 3863 | 00017392 | 1,500.00 | Travel & Entertainment |
| 78203838407 | AUTHORIZED | 2/7/2018 | 0206 PREMIER ACC   866-712-8900 NV S308037742473727 CARD 3863 | 00017392 | 1,500.00 | Travel & Entertainment |
| 78203838407 | AUTHORIZED | 1/14/2020 | 0114 VIPTIX   WWW HOMEAWAY FL S300014625459558 CARD 4986 | 0000/6513 | 1,500.00 | Travel & Entertainment |
| 98199984064 | AUTHORIZED | 8/19/2019 | 0816 LAS VEGAS INDOOR S   LAS VEGAS   NV S4692902366660 CARD 1318 | 0000/7999 | 1,500.00 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 3/5/2018 | 0304 ASAI   AGUA CALIE   RANCHO MIRAGE CA S46880407740081 CARD 8127 | 00004148 | 1,498.00 | Casino Related Purchases & Charges |
| WILLOW CREEK VIL WEB PMTS | 2/12/2020 | 0212120 EBT   0212120 Sbc Beverage Inc | | | 1,470.60 | Lap/Host Rent |
| 78203838381 | AUTHORIZED | 4/3/2019 | 0401 DISNEYLAND TICKETS   714-781-4669 CA S300092103950628 CARD 3486 | 00017996 | 1,468.91 | Casino Related Purchases & Charges |
| 78203838407 | AUTHORIZED | 9/18/2019 | 0916 AMERICAN AIR001237   FORT WORTH   TX S589255971633737 CARD 633 | 0000/100 | 1,465.79 | Travel & Entertainment |
| 78203838407 | AUTHORIZED | 9/18/2019 | 0916 AMERICAN AIR001237   FORT WORTH   TX S589255971632292 CARD 633 | 0000/100 | 1,465.79 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 2/5/2019 | 0203 VENETIAN/PALAZZO F   LAS VEGAS   NV S466034416523456254 CARD 8127 | 0000/8127 | 1,464.81 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 9/20/2018 | 0918 PH LODGING   LAS VEGAS   NV S38250125562602 CARD 3486 | 00001377 | 1,463.96 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 7/25/2019 | 0725 IN N ZONE   LANCASTER   CA P004692060446778 CARD 1149 | 00015691 | 1,453.61 | Personal Shopping |
| 78203838381 | AUTHORIZED | 7/18/2018 | 0714 CHUMASH CASINO RSR   SANTA YNEZ CA S468159602150239 CARD 3486 | 00007001 | 1,445.07 | Casino Related Purchases & Charges |
| 98199984064 | AUTHORIZED | 6/24/2019 | 0714 13TH MOTEL 6   CASTAIC CA P00901990322035 CARD 3486 | 0000/5311 | 1,437.35 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 11/21/2018 | 1119 PECHANGA RETAIL SH   TEMECULA   CA S583234190081060 CARD 3486 | 00001594 | 1,429.34 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 10/12/2018 | 1009 SEARS.COM 9300   800-349-4358 TX S308285001090506 CARD 3486 | 00015311 | 1,427.41 | Personal Shopping |
| 78203838381 | AUTHORIZED | 2/28/2018 | 0128 ATRIUMPALAZZOST1544   LAS VEGAS SU3 NV P0046008286905909099 CARD 3486 | | 1,407.26 | Personal Shopping |
| 78203838381 | AUTHORIZED | 9/18/2019 | 0916 AMERICAN AIR001237   FORT WORTH   TX S589196040 CARD 3486 | 0000/1318 | 1,405.69 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 2/5/2019 | 0203 VENETIAN/PALAZZO F   LAS VEGAS   NV S466034416523456254 CARD 8127 | 00001377 | 1,404.70 | Travel & Entertainment |
| 78203838381 | AUTHORIZED | 12/20/2018 | 1219 Wal-Mart Super Cener   PALMDALE   CA P0000000008558265826 CARD 3486 | 00001377 | 1,397.95 | Supermarket and Grocery Store Purchases |
| 78203838381 | AUTHORIZED | 2/5/2018 | 0203 VENETIAN/PALAZZO F   LAS VEGAS   NV S389034280894700 CARD 8127 | 00008127 | 1,388.28 | Casino Related Purchases & Charges |
| 78203838381 | AUTHORIZED | 6/28/2018 | 0626 SOUTHWES   526/46   800-435-9792 TX S388137541322251 CARD 3486 | 00001/3966 | 1,380.16 | Travel & Entertainment |

| Account | Type | Date | Description | Ref | Amount | Category |
|---|---|---|---|---|---|---|
| 7820383838 | PURCHASE | 8/13/2018 | AUTHORIZED ON 08/12 MACY'S 1123 W RANCH PALMDALE CA P00000000772731739 CARD 3486 | 0000153 | 1,379.70 | Personal Shopping |
| 7820383838 | PURCHASE | 4/4/2019 | AUTHORIZED ON 04/29 MACY'S 414 1123 W RA PALMDALE CA P00000011952251848 CARD 3486 | 0001551 | 1,379.32 | Personal Shopping |
| 7820383838 | PURCHASE | 12/31/2018 | AUTHORIZED ON 12/30 WM SuperCenter 1485 TUCSON TX P00048301925672466 CARD 3486 | 00000411 | 1,375.52 | Personal Shopping |
| 7820383838 | PURCHASE | 12/31/2018 | AUTHORIZED ON 12/26 ZALES.COM 800-311-5393 PA S38834601026144403 CARD 3486 | 0001594J | 1,372.09 | Jewelry Purchases |
| 7820383838 | PURCHASE | 3/5/2019 | 0303 CHICV HONG KONG S46990632432148407 CARD 3486 | 0005691 | 1,355.46 | Personal Shopping |
| 7820383838 | PURCHASE | 2/19/2019 | AUTHORIZED ON 02/12 ADIDAS ONLINE STOR 971-234-4100 OR S30994405485317 CARD 3486 | 00015655 | 1,334.85 | Personal Shopping |
| 7820383838 | PURCHASE | 2/19/2019 | AUTHORIZED ON 02/13 VENETIAN/PALAZZO F LAS VEGAS NV S46629373829291 CARD 3486 | 0001377 | 1,334.51 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 4/10/2018 | AUTHORIZED ON 04/08 LOUIS VUITTON USER 866-884-8866 NY S30808373409896 CARD 3486 | 00015621 | 1,324.96 | Luxury Goods |
| 7820383838 | PURCHASE | 7/26/2018 | AUTHORIZED ON 07/25 DILLARDS 698 DILLA 501-320-3700 AR S58826047618987Z CARD 3486 | 00015311 | 1,318.60 | Personal Shopping |
| 7820383838 | PURCHASE | 11/5/2018 | AUTHORIZED ON 11/01 SAILSNOB LONDON GBR S30930607693965 CARD 3486 | 0005621 | 1,316.00 | Travel & Entertainment |
| 7820383838 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/07 REAL RETURNS SPORTS CL PALMDALE CA P00000000863432250 CARD 3486 | 00010011 | 1,313.92 | Personal Shopping |
| 7820383838 | PURCHASE | 11/26/2018 | AUTHORIZED ON 11/24 DECKERS*UGG 888-432-8530 CA S46832859732328 CARD 3486 | 0001661 | 1,310.80 | Personal Shopping |
| 7820383838 | PURCHASE | 8/22/2018 | AUTHORIZED ON 08/21 EUROPEAN AUTO SPCI LANCASTER CA S38823366028535B CARD 1334 | 0000175J | 1,297.35 | Auto Related Purchases & Charges |
| 7820383407 | PURCHASE | 11/10/2018 | AUTHORIZED ON 11/15 AMERICAN AIR0001232 FORT WORTH TX S38831959770760J CARD 4986 | 0000300 | 1,288.00 | Travel & Entertainment |
| 7820383407 | PURCHASE | 9/23/2017 | AUTHORIZED ON 09/21 EXPPLANET HOLLYWO TEX-S55000 NV S46723345483842J CARD 3486 | 00010482 | 1,286.90 | Travel & Entertainment |
| 7820383838 | PURCHASE | 11/16/2018 | AUTHORIZED ON 11/15 VIVIDS SEATS MIAMI 866-848-8499 FL S58832008522116 CARD 3486 | 0007922 | 1,286.00 | Travel & Entertainment |
| 7820383838 | PURCHASE | 10/23/2019 | AUTHORIZED ON 10/22 VENETIAN/PALAZZO F LAS VEGAS NV S58929077941276 CARD 6133 | 0001377 | 1,286.81 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 4/5/2019 | AUTHORIZED ON 04/04 DILLARDS 961 ANTELOPE PALMDALE CA P00000000277702361 CARD 3486 | 0001377 | 1,284.44 | Personal Shopping |
| 7820383838 | PURCHASE | 10/24/2018 | AUTHORIZED ON 10/23 VENETIAN/PALAZZO F LAS VEGAS NV S46829373832271 CARD 3486 | 0001377 | 1,279.90 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 2/13/2018 | AUTHORIZED ON 02/13 TARGET T- 39440 100 S Philadelphia PA P00000000780180853 CARD 3486 | 0001541 | 1,279.58 | Personal Shopping |
| 7820383838 | PURCHASE | 1/16/2019 | AUTHORIZED ON 01/13 AMERICAN AIR001233 FORT WORTH TX S58901427130710 CARD 1326 | 0000300 | 1,277.80 | Travel & Entertainment |
| 7820383838 | PURCHASE | 10/11/2017 | AUTHORIZED ON 10/10 PCA*CAESARS PALACE LV LAS VEGAS NV P00587284160821482 CARD 3486 | 0001 | 1,266.70 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 7/30/2018 | AUTHORIZED ON 07/29 GUCCI 036 LAS VEGAS NV P00589271893027539 CARD 3485 | 0005691 | 1,266.19 | Luxury Goods |
| 7820383407 | PURCHASE | 8/24/2018 | AUTHORIZED ON 08/29 VENETIAN/PALAZZO F LAS VEGAS NV S58924182392345 CARD 6133 | 0001377 | 1,263.28 | Casino Related Purchases & Charges |
| 7820383407 | PURCHASE | 9/3/2019 | AUTHORIZED ON 08/29 VENETIAN/PALAZZO F LAS VEGAS NV S58924182392345 CARD 6133 | 0001377 | 1,262.95 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 9/12/2017 | AUTHORIZED ON 09/12 EVPPLANET HOLLY LAS VEGAS NV P00307256000366755 CARD 3486 | 00014825 | 1,260.78 | Casino Related Purchases & Charges |
| 7820383407 | PURCHASE | 10/24/2018 | AUTHORIZED ON 10/23 VENETIAN/PALAZZO F LAS VEGAS NV S58829274801784 CARD 3486 | 0001377 | 1,260.38 | Casino Related Purchases & Charges |
| 7820383407 | PURCHASE | 10/24/2018 | AUTHORIZED ON 10/23 VENETIAN/PALAZZO F LAS VEGAS NV S58829373832350 CARD 3486 | 0001377 | 1,253.98 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 9/4/2018 | AUTHORIZED ON 08/31 ATRIUM/PALAZZO STI544 LAS VEGAS NV P00308244164626056 CARD 3486 | 00015 | 1,244.88 | Personal Shopping |
| 7820383838 | PURCHASE | 11/12/2019 | AUTHORIZED ON 11/09 WYNN LAS VEGAS HOT LAS VEGAS NV S38913280358642J CARD 3486 | 0001377 | 1,239.00 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 10/9/2017 | AUTHORIZED ON 10/04 PCA*LAS LAS VEGAS NV P00587799617 CARD 1326 | 0001 | 1,233.06 | Casino Related & Grocery Store Purchases |
| 7820383838 | PURCHASE | 4/5/2019 | AUTHORIZED ON 04/04 DILLARDS 961 ANTELOPE PALMDALE CA P00000000168441762 CARD 3486 | 000014 | 1,210.63 | Personal Shopping |
| 7820383838 | PURCHASE | 10/29/2018 | AUTHORIZED ON 10/25 DECKERS*UGG 888-432-8530 CA S58829860380772 CARD 3486 | 0001661 | 1,205.48 | Personal Shopping |
| 7820383407 | PURCHASE | 9/5/2019 | AUTHORIZED ON 08/31 WYNN LAS VEGAS HOT LAS VEGAS NV S46924384597372J CARD 6133 | 0001377 | 1,205.32 | Casino Related Purchases & Charges |
| 7820383407 | PURCHASE | 7/31/2018 | AUTHORIZED ON 07/31 SHOW TICKETS.CO LAS VEGAS NV S59031704867661 CARD 3486 | 0001011 | 1,205.00 | Travel & Entertainment |
| 7820383407 | PURCHASE | 4/18/2018 | AUTHORIZED ON 04/16 AMERICAN AIR001218 FORT WORTH TX S38810704866366J CARD 3486 | 0000300 | 1,191.60 | Travel & Entertainment |
| 7820383838 | PURCHASE | 10/22/2018 | AUTHORIZED ON 10/22 LOUIS VUITTON #177 LANCASTER CA P00585825695484381 CARD 3486 | 00015631 | 1,190.75 | Luxury Goods |
| 7820383838 | PURCHASE | 4/13/2018 | AUTHORIZED ON 04/13 TARGET T- 43525 1000 S Lancaster CA P00000000787091084 CARD 3486 | 0001541J | 1,190.03 | Personal Shopping |
| 7820383407 | PURCHASE | 7/10/2017 | AUTHORIZED ON 04/13 BATIK*FINE ART PHOTO LAS VEGAS NV S04631331981299 CARD 3486 | 0001377 | 1,189.25 | Personal Shopping |
| 7820383838 | PURCHASE | 2/25/2019 | AUTHORIZED ON 02/23 WWW.TRIDRESS.COM POLAND POL S30905433978826 CARD 3486 | 000015901 | 1,183.90 | Personal Shopping |
| 7820383838 | PURCHASE | 11/23/2018 | AUTHORIZED ON 11/17 BEST WESTERN PLUS LANCASTER CA S38831262586913 CARD 1149 | 00013506 | 1,183.92 | Travel & Entertainment |
| 7820383838 | PURCHASE | 4/8/2019 | AUTHORIZED ON 04/04 HOMEWOOD STES LANC LANCASTER CA S38908912600806 CARD 4986 | 00013 | 1,180.88 | Travel & Entertainment |
| 7820383838 | PURCHASE | 3/23/2018 | AUTHORIZED ON 03/22 AMERICAN AIR0001208 LAS VEGAS NV P00000000833625290 CARD 4986 | 00001894 | 1,179.30 | Medical & Pharmacy/Drugstore Purchases |
| 7820383407 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/05 DILLARDS 961 ANTELOPE PALMDALE CA P00000000485020590 CARD 3127 | 00011300 | 1,159.98 | Personal Shopping |
| 7820383838 | PURCHASE | 10/2/2018 | AUTHORIZED ON 09/28 HOMEWOOD STES LANC LANCASTER CA S46828030310421 CARD 1334 | 0000013 | 1,124.61 | Travel & Entertainment |
| 7820383838 | PURCHASE | 10/28/2019 | AUTHORIZED ON 10/26 HOMEWOOD SUITES LANCASTER CA S46929562640484 CARD 4986 | 00013751 | 1,119.26 | Travel & Entertainment |
| 7820383838 | PURCHASE | 8/20/2018 | AUTHORIZED ON 08/16 VENETIAN/PALAZZO F LAS VEGAS NV S38822904814983 CARD 3486 | 0001377 | 1,115.54 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 9/3/2019 | AUTHORIZED ON 08/29 VENETIAN/PALAZZO F LAS VEGAS NV S58924188623 CARD 6133 | 0001377 | 1,115.94 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 9/3/2019 | AUTHORIZED ON 08/29 VENETIAN/PALAZZO F LAS VEGAS NV S58924181118362 CARD 6133 | 0001377 | 1,106.59 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 9/3/2019 | AUTHORIZED ON 08/29 VENETIAN/PALAZZO F LAS VEGAS NV S58924181718366 CARD 6133 | 0001377 | 1,106.99 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 10/2/2018 | AUTHORIZED ON 09/28 HOMEWOOD SUITES LANCASTER CA S46828027194663 CARD 1149 | 00015411 | 1,106.59 | Supermarket and Grocery Store Purchases |
| 7820383838 | PURCHASE | 11/19/2018 | AUTHORIZED ON 11/16 STADIUMGOODS.COM 646-779841N NY S38832055164184 CARD 3486 | 00005999 | 1,105.93 | Travel & Entertainment |
| 7820383838 | PURCHASE | 8/20/2018 | AUTHORIZED ON 09/14 PH LODGING LAS VEGAS NV S38725742231466 CARD 3486 | 0001377J | 1,085.40 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 1/28/2019 | AUTHORIZED ON 01/25 VEGAS ENTERTAINMEN 781-261-2523 MA S38902607099648 CARD 3486 | 00001898 | 1,078.64 | Travel & Entertainment |
| 7820383407 | PURCHASE | 6/28/2018 | AUTHORIZED ON 06/21 SOUTHWES 526142 800-I-FLY-SWA WA S58817997166 CARD 1149 | 00017006 | 1,077.00 | Travel & Entertainment |
| 7820383838 | PURCHASE | 8/1/2019 | AUTHORIZED ON 08/01 AV SPORTS & GRAP 42402 W LANCASTER CA P00669213835416924 CARD 1149 | 0000 | 1,076.33 | Personal Shopping |
| 7820383838 | PURCHASE | 6/22/2018 | AUTHORIZED ON 06/22 VONS Store 3017 PALMDALE CA P00308173527387722 CARD 3486 | 00015411 | 1,073.21 | Supermarket and Grocery Store Purchases |
| 7820383838 | PURCHASE | 5/13/2019 | AUTHORIZED ON 05/12 HOTEL RESERVATIONS ROHNERT PARK CA S30912901927079 CARD 9741 | 0001377 | 1,067.34 | Travel & Entertainment |
| 7820383838 | PURCHASE | 5/13/2018 | AUTHORIZED ON 05/11 FINISH LINE #0457 1233 W PALMDALE CA S58813305203970 CARD 3486 | 0001377 | 1,066.81 | Personal Shopping |
| 7820383838 | PURCHASE | 12/17/2018 | AUTHORIZED ON 12/14 INSTACART HTTPSINSTACAR CA S46834874210487B CARD 1149 | 00015411 | 1,066.01 | Supermarket and Grocery Store Purchases |
| 7820383838 | PURCHASE | 9/9/2019 | AUTHORIZED ON 09/08 HOMEWOOD STES LANC LANCASTER CA S38924606696438 CARD 4986 | 0000374 | 1,064.66 | Travel & Entertainment |
| 7820383407 | PURCHASE | 8/29/2018 | AUTHORIZED ON 08/26 TOWNEPLACE SUITES LANCASTER CA S38823286760993J CARD 1149 | 0000013 | 1,062.46 | Travel & Entertainment |
| 7820383838 | PURCHASE | 3/23/2018 | AUTHORIZED ON 03/22 HOMEWOOD STES LANC LANCASTER CA S30905399516621 CARD 1334 | 0000013 | 1,054.66 | Travel & Entertainment |
| 8876217637 | PURCHASE | 1/3/2017 | AUTHORIZED ON 01/02 PCA*HARRAH'S RINCO VALLEY CENTER CA S38700220083710Z CARD 8143 | 0001 | 1,051.99 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 8/15/2017 | AUTHORIZED ON 08/14 PCA*HARRAH'S RINCO VALLEY CENTER CA S46722572287949 CARD 9127 | 0001 | 1,051.99 | Casino Related Purchases & Charges |
| 7820383407 | PURCHASE | 11/10/2017 | AUTHORIZED ON 11/09 PCA*HARRAH'S RINCO VALLEY CENTER CA S30713162750220 CARD 3486 | 0001 | 1,051.99 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 8/15/2017 | AUTHORIZED ON 08/14 PCA*HARRAH'S RINCO VALLEY CENTER CA S46722572287947 CARD 9127 | 0001 | 1,051.90 | Casino Related Purchases & Charges |
| 7820383838 | PURCHASE | 7/31/2019 | AUTHORIZED ON 07/30 INCTIME LONDON GBR S38912115476422 CARD 1318 | 00015699 | 1,051.80 | Travel & Entertainment |
| 7820383838 | PURCHASE | 9/25/2018 | AUTHORIZED ON 09/19 ADIDAS ONLINE STOR 971-234-4100 OR S58826249363650 CARD 3486 | 00015655 | 1,051.22 | Personal Shopping |
| 7820383838 | PURCHASE | 6/15/2018 | AUTHORIZED ON 06/13 PCA*CHEROKEE W SIL WATTS CA S46816516978667J CARD 3486 | 00014829 | 1,048.99 | Casino Related Purchases & Charges |

| Account | Type | Date | Description | Amount | Ref | Category |
|---|---|---|---|---|---|---|
| 782013838I | PURCHASE | 10/17/2018 | AUTHORIZED ON 1015 NM ONLINE 888-888-4757 TX 5585284746826285 CARD 3486 | 1,045.46 | 0000/5965 | Personal Shopping |
| 782013838I | PURCHASE | 7/27/2017 | AUTHORIZED ON 0726 PCA*HRD LAS VEGAS LAS VEGAS NV P0050728093984001482 CARD 7368 | 1,045.45 | 0000/1482 | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 8/3/2017 | AUTHORIZED ON 0803 PCA*FORT LAS VEGAS LAS VEGAS NV P00050731376000482 CARD 7368 | 1,045.45 | 0000/1482 | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 9/14/2017 | AUTHORIZED ON 0914 PCA*HARRAHS LAS VEGAS LAS VEGAS NV P00050725744600871 CARD 3486 | 1,045.45 | 0000 | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 10/10/2017 | AUTHORIZED ON 1010 PCA*CAESARS PALACE LV LAS VEGAS NV P0050728331542021 6 CARD 3486 | 1,045.45 | 0000/1482 | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 8/7/2017 | AUTHORIZED ON 0804 EVP*WYNN LAS VEG LAS VEGAS NV P0050721722989331 61 CARD 7368 | 1,044.95 | 0000/1482 | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 8/31/2007 | AUTHORIZED ON 0830 EVP*ENCORA RES LAS VEGAS NV P0050723083241967 CARD 7368 | 1,044.95 | 0000/1482 | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 11/7/2007 | AUTHORIZED ON 1107 EVP*ECHANGA RES TEMECULA CA P00307311251174809 CARD 3486 | 1,042.95 | 0000/482 | Casino Related Purchases & Charges |
| 782013838607 | PURCHASE | 2/21/2009 | AUTHORIZED ON 0219 HOMEWOOD STES LANC LANCASTER CA S46904660531177 CARD 4986 | 1,042.80 | 00013 | Personal Shopping |
| 782013838I | PURCHASE | 5/21/2018 | AUTHORIZED ON 0518 AMERICAN AIR0001218 FORT WORTH TX S88831923145523 5 CARD 3486 | 1,036.40 | 0000/300 | Travel & Entertainment |
| 782013838I | PURCHASE | 5/21/2018 | AUTHORIZED ON 0518 AMERICAN AIR0001218 FORT WORTH TX S88831927238963 CARD 8127 | 1,036.40 | 0000/300 | Travel & Entertainment |
| 782013838I | PURCHASE | 10/17/2018 | AUTHORIZED ON 1015 NM ONLINE 888-888-4757 TX 5585284746826285 CARD 3486 | 1,034.78 | 0000/5965 | Personal Shopping |
| 782013838I | PURCHASE | 5/2/2019 | AUTHORIZED ON 4429 WYNN LAS VEGAS HOT LAS VEGAS NV S58911700014978 CARD 9741 | 1,034.73 | | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 10/31/2017 | AUTHORIZED ON 1031 ASAI CASINO MOR CARAZON CA P0005730471734682 CARD 8127 | 1,032.95 | 0000/4829 | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 9/14/2017 | AUTHORIZED ON 0917 PCA*HARRAHS RINCON VALLEY CENTER CA P00503726012 9086 CARD 3486 | 1,031.95 | | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 5/29/2018 | AUTHORIZED ON 0528 VONS Store 3017 PALMDALE CA P00588847572632542 CARD 3486 | 1,026.19 | 0000/5411 | Supermarket and Grocery Store Purchases |
| 782013838I | PURCHASE | 9/21/2018 | AUTHORIZED ON 0919 LOEWS HOTELS 310-4586700 CA S38826253246590 CARD 3486 | 1,025.48 | 0000/3654 | Travel & Entertainment |
| 782013838I | PURCHASE | 11/26/2018 | AUTHORIZED ON 1120 NM ONLINE 888-888-4757 TX 5585231364516 CARD 3486 | 1,021.09 | 0000/5965 | Personal Shopping |
| 981960604 | PURCHASE | 6/24/2019 | AUTHORIZED ON 0621 1STINWEL 526249 661940435 4 CA S00913329328093 CARD 1138 | 1,007.99 | 0000/17066 | Travel & Entertainment |
| 782013838I | PURCHASE | 2/19/2018 | AUTHORIZED ON 1330 HOTEL 6 661940435 4 S38313218706 CARD 3486 | 1,005.50 | 00013 | Travel & Entertainment |
| 782013838I | PURCHASE | 8/20/2018 | AUTHORIZED ON 0816 VENETTIAN/PALAZZO F LAS VEGAS NV S38822904986518 3 CARD 3486 | 1,013.50 | 0000/1377 | Travel & Entertainment |
| 782013838I | PURCHASE | 8/20/2018 | AUTHORIZED ON 0816 VENETTIAN/PALAZZO F LAS VEGAS NV S38822904043091 CARD 3486 | 1,013.50 | 0000/1377 | Travel & Entertainment |
| 782013838I | PURCHASE | 8/6/2018 | AUTHORIZED ON 0805 HOTEL RESERVATIONS 877-903-0071 WA S5882577100258 CARD 3486 | 1,009.87 | 0000/472 | Travel & Entertainment |
| 782013838I | PURCHASE | 9/21/2018 | AUTHORIZED ON 0919 LOEWS HOTELS 310-4586700 CA S38826253246590 CARD 3486 | 1,000.65 | 0000/3654 | Travel & Entertainment |
| 782013838607 | PURCHASE | 12/5/2018 | AUTHORIZED ON 1203 BEST WESTERN PLUS LANCASTER CA S38833006846987 CARD 1149 | 1,000.50 | 0000/1350 | Travel & Entertainment |
| 782013838607 | PURCHASE | 11/26/2018 | AUTHORIZED ON 1121 TRUE RELIGION ECOM 844-878-7546 CA S58832620378661 CARD 3486 | 999.00 | 0000/5969 | Personal Shopping |
| 782013838607 | PURCHASE | 2/26/2019 | AUTHORIZED ON 0227 BEST WESTERN HOTEL 661-9189700 CA S38990318096902 CARD 1149 | 988.54 | 0000/1377 | Travel & Entertainment |
| 782013838607 | PURCHASE | 2/26/2019 | AUTHORIZED ON 0225 TOWNEPLACE SUITES LANCASTER CA S4900193581933 CARD 1149 | 981.37 | 0000/1377 | Travel & Entertainment |
| 782013838I | PURCHASE | 11/9/2017 | AUTHORIZED ON 1107 HERTZ RENT-A-CAR PALMDALE CA S38731780707161 CARD 3855 | 980.87 | 0000/1377 | Travel & Entertainment |
| 782013838I | PURCHASE | 9/14/2018 | AUTHORIZED ON 0912 OXFORD SUITES LANCASTER CA S38824915209662 CARD 3486 | 976.80 | 0000/3819 | Travel & Entertainment |
| 782013838I | PURCHASE | 7/5/2018 | AUTHORIZED ON 0701 PH LODGING LAS VEGAS NV S46818307589 CARD 3486 | 976.53 | 0000/1377 | Casino Related Purchases & Charges |
| 782013838I | PURCHASE | 9/11/2018 | PCA*CAESARS INSUR CL PAYMENT 910 BEVERAGE CO | 970.00 | 0001/701 | Travel & Entertainment |
| 782013838I | PURCHASE | 7/23/2018 | AUTHORIZED ON 0721 HOLIDAY INN EXPLA LANCASTER CA S61826454649426 CARD 3486 | 967.48 | 0000/1350 | Travel & Entertainment |
| 782013838607 | PURCHASE | 10/15/2018 | AUTHORIZED ON 1012 BEST WESTERN PLUS LANCASTER CA S46827884838333 CARD 1149 | 965.09 | 0000/1350 | Travel & Entertainment |
| 782013838607 | PURCHASE | 10/30/2019 | TRAVELERS BUS INSUR 191029 091THI6079 SHE BEVERAGE CO SHE BE | 960.00 | | Travel & Entertainment |
| 782013838607 | PURCHASE | 10/31/2019 | TRAVELERS BUS INSUR 191029 091THI6079 SHE BEVERAGE CO SHE BE | 960.00 | | Travel & Entertainment |
| 782013838I | PURCHASE | 5/22/2019 | AUTHORIZED ON 0520 AMERICAN AIR001235 LANCASTER CA S588228118866507 CARD 4986 | 958.32 | 0000/300 | Travel & Entertainment |
| 782013838607 | PURCHASE | 8/21/2019 | AUTHORIZED ON 0820 HOMEWOOD STES LANC LANCASTER CA S58922811866507 CARD 4986 | 955.80 | 00013 | Travel & Entertainment |
| 782013838I | PURCHASE | 9/3/2019 | AUTHORIZED ON 0829 VENETTIAN/PALAZZO F LAS VEGAS NV S58924515857310 CARD 6133 | 949.95 | 0000/300 | Travel & Entertainment |
| 782013838I | PURCHASE | 11/13/2017 | AUTHORIZED ON 1110 ASAI VEGAS CASI ALPINE CA S38731472019649 CARD 8127 | 946.50 | 0000/4829 | Travel & Entertainment |
| 782013838I | PURCHASE | 11/13/2017 | AUTHORIZED ON 1110 ASAI VEGAS CASI ALPINE CA S38731472019649 CARD 8127 | 945.99 | 0000/4829 | Travel & Entertainment |
| 782013838I | PURCHASE | 4/30/2018 | AUTHORIZED ON 0430 ROSS STORES #158 Palmdale CA P00000004854932164 CARD 3486 | 939.23 | 0000/15310 | Personal Shopping |
| 782013838I | PURCHASE | 10/17/2018 | AUTHORIZED ON 1015 NM ONLINE 888-888-4757 TX 5585284746826285 CARD 3486 | 938.96 | 0000/5965 | Personal Shopping |
| 981960604 | PURCHASE | 6/10/2019 | AUTHORIZED ON 0607 HILLRAD HYBRID HOTE 800-922-9914 CA S4663611017456 CARD 1318 | 937.16 | 0000/15699 | Travel & Entertainment |
| 45-82091 | PURCHASE | 11/13/2017 | AUTHORIZED ON 1110 POTTERY BARN E-COM 800-550-0005 CA S38690778642271 CARD 3486 | 925.90 | 0000/5719 | Personal Shopping |
| 782013838I | PURCHASE | 10/9/2018 | AUTHORIZED ON 1005 SOUTHWES 526149 800-435-9792 TX S38827866834726 CARD 3486 | 923.38 | 0001/3066 | Travel & Entertainment |
| 782013838I | PURCHASE | 4/19/2018 | AUTHORIZED ON 0417 SAKS.COM 689 877-551-7257 MD S88107627087896 CARD 3486 | 921.16 | | Supermarket and Grocery Store Purchases |
| 782013838I | PURCHASE | 3/4/2009 | AUTHORIZED ON 0303 VONS Store 3017 PALMDALE CA P0050906270942057 CARD 3486 | 921.16 | 0001/3066 | Supermarket and Grocery Store Purchases |
| 782013838I | PURCHASE | 5/10/2018 | AUTHORIZED ON 0830 WYN HOTELS LANCASTER CA P00000007156007 CARD 3486 | 913.45 | 0000/1350 | Travel & Entertainment |
| 782013838I | PURCHASE | 8/22/2018 | AUTHORIZED ON 0821 TOWNEPLACE SUITES LANCASTER CA S38822649231074 CARD 3486 | 910.68 | 0000/1377 | Travel & Entertainment |
| 782013838I | PURCHASE | 12/17/2018 | AUTHORIZED ON 1216 LANE BRYANT 6625 3104980142 CA S58821566801048 CARD 3486 | 909.11 | 0000/5621 | Personal Shopping |
| 782013838I | PURCHASE | 2/12/2018 | AUTHORIZED ON 0209 TARGET T-39440 100s Palmdale CA P000004817423331 CARD 3486 | 904.70 | 0001/5699 | Personal Shopping |
| 782013838I | PURCHASE | 12/25/2018 | AUTHORIZED ON 1217 TOWNEPLACE SUITES LANCASTER CA S58927889862343 CARD 3486 | 904.16 | 0000/1377 | Travel & Entertainment |
| 782013838I | PURCHASE | 1/29/2018 | AUTHORIZED ON 0126 DILLARDS - 0961 ANTELOPE PALMDALE CA P005080271457550 CARD 3486 | 899.00 | 0000/1350 | Personal Shopping |
| 782013838I | PURCHASE | 4/19/2018 | AUTHORIZED ON 0417 SAKS.COM 689 877-551-7257 MD S88107627087896 CARD 3486 | 895.85 | | Travel & Entertainment |
| 782013838I | PURCHASE | 10/23/2018 | AUTHORIZED ON 1021 SOUTHWES 526240 800-435-9792 TX S38829507504304 CARD 3486 | 895.38 | 0001/3066 | Travel & Entertainment |
| 782013838I | PURCHASE | 8/21/2018 | AUTHORIZED ON 0819 VONS HOTELS LANCASTER CA S38922153533 CARD 3486 | 880.00 | 0000/5912 | Travel & Entertainment |
| 782013838607 | PURCHASE | 10/30/2018 | AUTHORIZED ON 1027 ALL STOP1360 951-444-7014 CA S468300834223251 CARD 3584 | 880.00 | 00014/122 | Supermarket and Grocery Store Purchases |
| 782013838607 | PURCHASE | 8/3/2018 | AUTHORIZED ON 0801 LA SPARKS 3104980142 CA S58821384589305 CARD 1149 | 880.00 | 0001/7941 | Travel & Entertainment |
| 782013838I | PURCHASE | 7/8/2019 | AUTHORIZED ON 0706 VONS Store 3017 PALMDALE CA S58921360904447 CARD 8127 | 873.88 | 0000/5411 | Supermarket and Grocery Store Purchases |
| 782013838I | PURCHASE | 7/30/2018 | AUTHORIZED ON 0727 GUCCI 3104980142 CA S46826274936 CARD 3486 | 867.00 | 000 | Luxury Goods |
| 782013838I | PURCHASE | 11/26/2018 | AUTHORIZED ON 1120 NM ONLINE 888-888-4757 TX 5585231364516 CARD 3486 | 865.05 | 0000/5965 | Personal Shopping |
| 782013838I | PURCHASE | 9/12/2018 | AUTHORIZED ON 0910 MCM PRODUCTS USA I MCMWORLDWIDE, NY S38825331878292 CARD 3486 | 856.26 | | Luxury Goods |
| 782013838I | PURCHASE | 11/20/2018 | AUTHORIZED ON 1120 CVS/PHARM 09785-2006 Lancaster CA P000000046815 44101 CARD 8127 | 853.05 | 0000/5912 | Medical & Pharmacy/Drugstore Purchases |
| 782013838I | PURCHASE | 12/12/2018 | AUTHORIZED ON 0827 TOWNEPLACE SUITES LANCASTER CA S58925283061093 CARD 3486 | 850.93 | 0000/1377 | Supermarket and Grocery Store Purchases |
| 782013838607 | PURCHASE | 8/17/2018 | AUTHORIZED ON 0816 TOWNEPLACE SUITES LANCASTER CA S468225826116915 CARD 1149 | 850.64 | 0000/1374 | Travel & Entertainment |
| 782013838I | PURCHASE | 7/5/2018 | AUTHORIZED ON 0701 PLANET HOLLYWD ADV 8662094732 NV S38818256080848 CARD 3486 | 850.35 | 0000/1706 | Travel & Entertainment |
| 782013838I | PURCHASE | 4/9/2018 | AUTHORIZED ON 0307 SOUTHWES 526147 800-435-9792 TX S38821509094447 CARD 8127 | 849.50 | 0001/3066 | Travel & Entertainment |
| 782013838I | PURCHASE | 11/13/2018 | AUTHORIZED ON 0180 BEST WESTERN PLUS LANCASTER CA S46838080942063 CARD 1149 | 847.50 | 0000/1350 | Travel & Entertainment |
| 782013838607 | PURCHASE | 3/9/2018 | AUTHORIZED ON 0309 VONS Store 3017 PALMDALE CA P005080685525737 S CARD 3486 | 839.69 | 0000/5411 | Supermarket and Grocery Store Purchases |
| 782013838607 | PURCHASE | 5/13/2019 | AUTHORIZED ON 0512 HOTEL RESERVATIONS ROHNERT PARK CA S58912901977209 CARD 9741 | 834.40 | 0001/ | Travel & Entertainment |
| 782013838607 | PURCHASE | 5/13/2019 | AUTHORIZED ON 0512 HOTEL RESERVATIONS ROHNERT PARK CA S58912901977209 CARD 9741 | 834.40 | | Travel & Entertainment |

| Account | Date | Type | Description | Ref/Card | Code | Amount | Category |
|---|---|---|---|---|---|---|---|
| 7820138381 | 2/15/2019 | PURCHASE | AUTHORIZED ON 0212 Adidas_US 178-14015000 SC S390944013082127 CARD 3486 | | 00001655 | 832.18 | Personal Shopping |
| 7820138381 | 2/15/2019 | PURCHASE | AUTHORIZED ON 1018 MACY'S #123 W RANCH PALMDALE CA P00000006391497294 CARD 3486 | | 000013 | 831.02 | Personal Shopping |
| 8897600459 | 5/25/2018 | PURCHASE | AUTHORIZED ON 0573 ASD AGUA CALIENT PALM SPRINGS CA S685851968546738 C P01203677307368 | | 00074 | 830.12 | Medical & Pharmacy/Drugstore Purchases |
| 7820138381 | 12/17/2018 | PURCHASE | AUTHORIZED ON 1216 VONS Store 3017 PALMDALE CA P00358351072509256 CARD 3486 | | 00001541 | 827.35 | Supermarket and Grocery Store Purchases |
| 7820138381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 0920 HOMEWOODSTES LANC 646-7798410 NY S389070195995125 CARD 3486 | | 00013 | 826.42 | Travel & Entertainment |
| 7820138381 | 3/21/2019 | PURCHASE | AUTHORIZED ON 0319 STADIUMGOODS.COM 646-7798410 NY S389707697043491 CARD 3486 | | 00005999 | 822.04 | Personal Shopping |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 0430 LUXE CITY CENTER 4032-2732 TX S38693070098858 CARD 3486 | | 000016 | 821.04 | Personal Shopping |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 1115 DELTA AIR 006234 DELTA.COM CA S5883198866469768 CARD 3486 | | 00001691 | 820.40 | Travel & Entertainment |
| 7820138381 | 3/26/2019 | PURCHASE | AUTHORIZED ON 0324 BULLETS 4 PEACE 818-335-9494 CA S38908382540917 CARD 3486 | | 00001691 | 817.97 | Personal Shopping |
| 7820138381 | 3/26/2019 | PURCHASE | AUTHORIZED ON 0324 BULLETS 4 PEACE 818-335-9494 CA S58908382540917 CARD 3486 | | 00005311 | 817.97 | Personal Shopping |
| 7820138381 | 7/18/2018 | PURCHASE | AUTHORIZED ON 0717 NORDSTROM DIRECT # CEDAR RAPIDS IA S588198544967809 CARD 3486 | | 0000153 | 815.78 | Personal Shopping |
| 7820138407 | 7/30/2018 | PURCHASE | AUTHORIZED ON 0728 TOWNEPLACE SUITES LANCASTER CA S38820369294210 CARD 3486 | | 00001350 | 813.40 | Travel & Entertainment |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 1113 AMERICAN AIR001232 FORT WORTH TX S4683178682617793 CARD 1149 | | 0000153 | 807.80 | Travel & Entertainment |
| 7820138381 | 4/9/2019 | PURCHASE | AUTHORIZED ON 0430 MACY'S - 414 1120 M RANCHO CUCAMONG CA P00000005061604 CARD 3486 | | 00001551 | 803.73 | Personal Shopping |
| 7820138381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 0714 HOLIDAY INN EXP LA LANCASTER CA S381917749017993 CARD 3486 | | 00001350 | 803.68 | Travel & Entertainment |
| 7820138381 | 12/6/2018 | PURCHASE | AUTHORIZED ON 1204 SOUTHWES 526241 800-435-9792 TX S303339031114273 CARD 3486 | | 00001366 | 794.38 | Travel & Entertainment |
| 7820138381 | 11/15/2018 | PURCHASE | AUTHORIZED ON 0504 MORONGO RESORT HOT CABAZON CA S4683247438018 56 CARD 3486 | | 0000170 | 793.61 | Travel & Entertainment |
| 7820138381 | 5/2/2018 | PURCHASE | AUTHORIZED ON 0100 GUCCI 36 LAS VEGAS NV S58124788520540 CARD 3486 | | 00001691 | 790.23 | Luxury Goods |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 0409 EMBASSY SUITES 661-2663756 CA S58910018890240 CARD 4986 | | 0000180 | 789.75 | Travel & Entertainment |
| 7820138381 | 4/15/2019 | PURCHASE | AUTHORIZED ON 0409 EMBASSY SUITES 661-2663756 CA S38910018780284 CARD 4986 | | 00001695 | 789.75 | Travel & Entertainment |
| 7820138407 | 4/15/2019 | PURCHASE | AUTHORIZED ON 0629 VONS VIA INSTACART WWW.VONS.COM CA S589180711754094 CARD 6133 | | 0000 | 786.56 | Supermarket and Grocery Store Purchases |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON 0405 HOMEWOOD STES LANC LANCASTER CA S4669053500990396 CARD 4986 | | 00013 | 786.20 | Travel & Entertainment |
| 7820138407 | 4/9/2019 | PURCHASE | AUTHORIZED ON 0630 HOMEWOOD STES LANC 6778764196 NY S4669053500900396 CARD 3486 | | 00013 | 780.27 | Travel & Entertainment |
| 7820138381 | 3/18/2019 | PURCHASE | AUTHORIZED ON 0801 GUCCI E-COMMERCE 866-482-2400 NY S4682168948415 1 CARD 3486 | | 00005399 | 779.60 | Luxury Goods |
| 7820138407 | 8/6/2018 | PURCHASE | AUTHORIZED ON 1113 AMERICAN AIR001232 FORT WORTH TX S5883176735064823 CARD 4996 | | 0000130 | 776.40 | Travel & Entertainment |
| 7820138381 | 11/15/2018 | PURCHASE | AUTHORIZED ON 0429 MORONGO RESORT HOT CABAZON CA S5889198490952647 CARD 3486 | | 0000170 | 774.99 | Travel & Entertainment |
| 7820138381 | 5/2/2018 | PURCHASE | AUTHORIZED ON 0712 CAESARS HOTEL & CA LAS VEGAS NV S480892272905077 CARD 3486 | | 00001377 | 774.00 | Travel & Entertainment |
| 7820138407 | 12/19/2018 | PURCHASE | AUTHORIZED ON 1219 STATEBR8046 LANCASTER CA P00308353614124906 CARD 3486 | | 00015411 | 764.45 | Supermarket and Grocery Store Purchases |
| 7820138407 | 12/19/2018 | PURCHASE | AUTHORIZED ON 0512 VALLART A SUPERMARK LANCASTER CA P00598913264945129 CARD 9741 | | 0000 | 764.22 | Supermarket and Grocery Store Purchases |
| 7820138381 | 5/13/2019 | PURCHASE | AUTHORIZED ON 0906 HOMEWOOD STES LANC LANCASTER CA S466526276210262 CARD 4986 | | 00013 | 764.09 | Travel & Entertainment |
| 9902099 | 9/9/2019 | PURCHASE | AUTHORIZED ON 0831 SU TIL FREE LANCASTER NY S389083571 6029 CARD 3486 | | 0000 | 760.00 | Travel & Entertainment |
| 9902099 | 9/4/2018 | PURCHASE | AUTHORIZED ON 1212 BEST WESTERN PLUS LANCASTER CA S383735978323830 CARD 1149 | | 00001350 | 760.00 | Travel & Entertainment |
| 7820138407 | 12/14/2018 | PURCHASE | AUTHORIZED ON 1127 STATEBR8046 2845 W AVEN LANCASTER CA P00358931700378281 CARD 6133 | | 00C | 757.16 | Supermarket and Grocery Store Purchases |
| 7820138381 | 11/27/2019 | PURCHASE | AUTHORIZED ON 0407 RCS AFFORDABLE LIM 888246782 2 CA S3890072026090105 CARD 3486 | | 00001541 | 757.46 | Travel & Entertainment |
| 7820138381 | 3/13/2019 | PURCHASE | AUTHORIZED ON 0312 INSTACART CA S3890722600906 CARD 3486 | | 00004121 | 752.94 | Supermarket and Grocery Store Purchases |
| 7820138381 | 3/13/2019 | PURCHASE | AUTHORIZED ON 1128 DILLARDS 961 ANTELOPE 661-2564144 CA S5880976010466175 CARD 8127 | | 0000 | 747.24 | Personal Shopping |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON 0407 RCS AFFORDABLE LIM VALLEY CENTER CA S308011048435045 CARD 8127 | | 00001350 | 745.78 | Travel & Entertainment |
| 7820138381 | 11/2/2018 | PURCHASE | AUTHORIZED ON 0121 PCA*HARRAHS RINCO VALLEY CENTER CA S5808210348319585 CARD 3486 | | 0000 | 745.00 | Casino Related Purchases & Charges |
| 7820138381 | 11/2/2018 | PURCHASE | AUTHORIZED ON 0417 THE RITZ-CARLTON 866-435-7627 CA S58910735246625 CARD 3486 | | 00001350 | 743.78 | Travel & Entertainment |
| 7820138381 | 12/21/2018 | PURCHASE | AUTHORIZED ON 0417 THE RITZ-CARLTON 866-435-7627 CA S58910735246625 CARD 3486 | | 00003710 | 739.60 | Travel & Entertainment |
| 7820138381 | 4/22/2019 | PURCHASE | AUTHORIZED ON 0410 TRUE RELIGION #70 LAS VEGAS NV P00588100790914334 CARD 3486 | | 00001599 | 739.55 | Personal Shopping |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 0321 WINE RESOURCES LLC LANCASTER CA S5890807098656698 CARD 1318 | | 00000179 | 739.55 | Liquor Stores & Alcohol Purchases |
| 9819984064 | 3/25/2019 | PURCHASE | AUTHORIZED ON 0863 EVENTBRITE PALM SP LAS VEGAS NV P00000004 561270 CARD 3486 | | 00001482 | 734.25 | Travel & Entertainment |
| 7820138381 | 8/4/2017 | PURCHASE | AUTHORIZED ON 0116 VENETIAN PALAZZO F LAS VEGAS NV S5892233902663 CARD 3486 | | 0000177 | 733.48 | Casino Related Purchases & Charges |
| 8907600459 | 1/30/2019 | PURCHASE | AUTHORIZED ON 1219 BEST WESTERN PLUS LANCASTER CA S58583480085446855 CARD 1149 | | 00015411 | 732.55 | Travel & Entertainment |
| 7820138407 | 12/21/2018 | PURCHASE | AUTHORIZED ON 0712 VONS VIA INSTACART WWW.VONS.COM CA S3091955052 1990 CARD 6133 | | 00015337 | 732.05 | Supermarket and Grocery Store Purchases |
| 7820138381 | 7/15/2019 | PURCHASE | AUTHORIZED ON 1018 SOUTHWES 526213 800-435-9792 TX S38925046070720 CARD 6133 | | 0000 | 731.30 | Travel & Entertainment |
| 7820138381 | 12/21/2019 | PURCHASE | AUTHORIZED ON 0512 INSTACART CA S3891955052 1990 CARD 6133 | | 00001366 | 730.00 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/21/2018 | PURCHASE | AUTHORIZED ON 1221 Wal-Mart Super Center PALMDALE CA P00000009678623725 CARD 1149 | | 0000 | 719.96 | Supermarket and Grocery Store Purchases |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 1219 WAL-MART #1660 PALMDALE CA P00000007390155977 CARD 3486 | | 00001599 | 719.06 | Supermarket and Grocery Store Purchases |
| 7820138407 | 11/22/2018 | PURCHASE | AUTHORIZED ON 1116 STREETWEAR OFFICIA 714-454-7626 CA S583520684798248 CARD 8127 | | 00015411 | 715.84 | Personal Shopping |
| 7820138381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 0729 SAKS.COM 689 651-7225 MD S58630169098599 CARD 3486 | | 00015411 | 714.12 | Personal Shopping |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 1121 STATEBR8046 LANCASTER CA P00108712627093964 CARD 3486 | | 00001599 | 711.93 | Supermarket and Grocery Store Purchases |
| 7820138407 | 6/15/2018 | PURCHASE | AUTHORIZED ON 0116 STADIUMGOODS.COM 646-7798410 NY S389071601527108 CARD 3486 | | 0000 | 711.19 | Personal Shopping |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 0422 HOMEWOODSTES LANC LANCASTER CA S46691500752603 CARD 4996 | | 00015411 | 710.54 | Travel & Entertainment |
| 7820138381 | 3/23/2018 | PURCHASE | AUTHORIZED ON 0430 THE WAGNER HOTEL A NEW YORK NY S389070004952083 CARD 6133 | | 00001999 | 709.15 | Travel & Entertainment |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 0302 MORONGO RESORT HOT CABAZON CA S4682068317816 CARD 3486 | | 00013 | 699.65 | Travel & Entertainment |
| 7820138381 | 9/17/2019 | PURCHASE | AUTHORIZED ON 1126 SOUTHWES 526241 800-435-9792 TX S383835016094682 CARD 3486 | | 00013 | 699.65 | Travel & Entertainment |
| 7820138381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 1031 SOUTHWES 526240 800-435-9792 TX S383835016094985 CARD 3486 | | 00001366 | 696.51 | Travel & Entertainment |
| 7820138381 | 9/17/2019 | PURCHASE | AUTHORIZED ON 0233 LENSCRAFTERS #0462 LANCASTER CA S58943606233412 CARD 8127 | | 00001804 | 695.97 | Personal Shopping |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 0614 AVIS RENT-A-CAR I BENTONVILLE AR S58816269822182 CARD 3486 | | 00001385 | 690.96 | Travel & Entertainment |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 0917 CVS/PHARM 09785-2806 Lancaster CA S3893218072246091 CARD 3486 | | 00015912 | 690.75 | Medical & Pharmacy/Drugstore Purchases |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 0528 PETSMART # 0694 LANCASTER CA P00468148722304981 CARD 3486 | | 00015995 | 689.39 | Pet Supply Shop Purchases |
| 9819984064 | 2/4/2019 | PURCHASE | AUTHORIZED ON 0118 PHI LODGING HTTPSINST.CAR CA S588308545546 CARD 3486 | | 00015311 | 688.69 | Travel & Entertainment |
| 7820138407 | 11/13/2017 | PURCHASE | AUTHORIZED ON 0629 INSTACART CA S3893218072246091 CARD 3486 | | 00007011 | 679.04 | Supermarket and Grocery Store Purchases |
| 7820138407 | 11/13/2019 | PURCHASE | AUTHORIZED ON 0513 VONS Store 3017 PALMDALE CA P00583335449552 CARD 3486 | | 00015411 | 677.86 | Supermarket and Grocery Store Purchases |
| 7820138381 | 9/20/2019 | PURCHASE | AUTHORIZED ON 0202 COSTCO WHSE #0762 LANCASTER CA S389837223115461 CARD 3486 | | 00001350 | 674.47 | Supermarket and Grocery Store Purchases |
| 7820138381 | 11/1/2018 | PURCHASE | AUTHORIZED ON 0513 VONS Store 3017 PALMDALE CA P00583335449552 CARD 1149 | | 00001350 | 674.32 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON 0917 FAMOUS SMOKE SHOP 610-559-7000 PA S469260646571157 CARD 1318 | | 00015993 | 672.25 | Cigar & Smoke Shop Purchases |
| 7820138381 | | PURCHASE | AUTHORIZED ON 1030 BEST WESTERN PLUS LANCASTER CA S5882969901464685 CARD 1149 | | 00001350 | 671.92 | Travel & Entertainment |
| 7820138407 | | PURCHASE | AUTHORIZED ON 1208 VIVID SEATS DENVER 866-848-8499 IL S383430773953 CARD 3486 | | 00017922 | 667.50 | Travel & Entertainment |

| Acct | Date | Type | Date | Auth | Merchant | Card | Amount | Category |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 7/5/2018 | PURCHASE | 7/5/2018 | AUTHORIZED ON 0702 SOUTHWES 526146 | 800-435-9792 TX 5588183895519520 CARD 1149 | 00001/3066 | 666.08 | Travel & Entertainment |
| 7820138407 | | PURCHASE | | AUTHORIZED ON 0118 SOUTHWES 526242 | 800-435-9792 TX 5589070220616442 CARD 4986 | 00001/3066 | 665.68 | Travel & Entertainment |
| 7820138381 | 1/30/2019 | PURCHASE | | AUTHORIZED ON 1209 SMARTNEINA920 | PALMDALE CA P000000088634654 CARD 3486 | 00001/5411 | 665.00 | Personal Shopping |
| 7820138381 | 12/11/2017 | PURCHASE | | AUTHORIZED ON 0503 DECKERSVUGG | 888-432-8530 CA 53851241687477 CARD 3486 | 00001/5661 | 664.91 | Personal Shopping |

| Account | Type | Date | Description | Amount | Reference | Category |
|---|---|---|---|---|---|---|
| 78201383407 | PURCHASE | 4/10/2019 | AUTHORIZED ON 04/08 SOUTHWES 526246 800-435-9792 TX S469098616093291 CARD 4986 | 548.28 | 0001/3066 | Travel & Entertainment |
| 78201383381 | PURCHASE | 6/1/2018 | AUTHORIZED ON 06/01 DILLARDS 965 ANTELOPE PALMDALE CA | 547.50 | 0001/0043 | Personal Shopping |
| 78201383381 | PURCHASE | 9/4/2017 | AUTHORIZED ON 09/03 SUITE I SINGLASS | 546.60 | 0003/3066 | Travel & Entertainment |
| 78201383407 | PURCHASE | 9/12/2018 | AUTHORIZED ON 09/10 SOUTHWES 526148 800-435-9792 TX S588325664434385 CARD 3486 | 545.00 | 0001/5411 | Travel & Entertainment |
| 78201383407 | PURCHASE | 7/15/2019 | AUTHORIZED ON 07/12 INSTACART HTTPSINSTACAR CA S469197397484382 CARD 6133 | 545.00 | 0001/5411 | Supermarket and Grocery Store Purchases |
| 98199946064 | PURCHASE | 1/7/2020 | AUTHORIZED ON 01/05 INSTACART HTTPSINSTACAR CA S590006182186688 CARD 1318 | 545.00 | 0001/5411 | Supermarket and Grocery Store Purchases |
| 78201383407 | PURCHASE | 10/22/2019 | AUTHORIZED ON 10/21 AMERICAN AIR0101235 | 542.76 | 0000/3350 | Travel & Entertainment |
| 78201383381 | PURCHASE | 10/10/2018 | AUTHORIZED ON 10/05 BEST WESTERN PLUS MIAMI FL S588509901827358 CARD 1149 | 541.61 | 0001/5541 | Travel & Entertainment |
| 78201383381 | PURCHASE | 6/26/2018 | AUTHORIZED ON 06/26 SHELL Service Station ALPINE CA P00468177691268484 CARD 3486 | 539.94 | 0001/3066 | Travel & Entertainment |
| 78201383381 | PURCHASE | 4/10/2018 | AUTHORIZED ON 04/08 SOUTHWES 526143 800-435-9792 TX S468099961370073 CARD 3486 | 539.94 | 0001/3066 | Travel & Entertainment |
| 78201383381 | PURCHASE | 7/30/2018 | AUTHORIZED ON 07/26 SOUTHWES 526147 800-435-9792 TX S588347911218731 CARD 3486 | 539.94 | 0001/3066 | Travel & Entertainment |
| 78201383407 | PURCHASE | 8/20/2018 | AUTHORIZED ON 08/16 SOUTHWES 526147 800-435-9792 TX S588328663770098 CARD 1334 | 538.98 | 0001/3066 | Travel & Entertainment |
| 78201383407 | PURCHASE | 10/31/2018 | AUTHORIZED ON 10/29 SOUTHWES 526240 800-435-9792 TX S203302641391625 CARD 8584 | 538.31 | 0001/5411 | Travel & Entertainment |
| 78201383381 | PURCHASE | 1/14/2019 | AUTHORIZED ON 01/14 VONS Store 3017 PALMDALE CA P00209013919418305 CARD 3486 | 537.31 | 0001/3500 | Supermarket and Grocery Store Purchases |
| 78201383407 | PURCHASE | 10/9/2018 | AUTHORIZED ON 10/07 BEST WESTERN PLUS LANCASTER CA S308307038513208 CARD 1149 | 537.09 | 0001/0374 | Travel & Entertainment |
| 78201383407 | PURCHASE | 9/7/2018 | AUTHORIZED ON 09/02 TOWNEPLACE SUITES LANCASTER CA S588246059069683 CARD 1334 | 536.41 | 0003/3000 | Travel & Entertainment |
| 78201383407 | PURCHASE | 1/24/2020 | AUTHORIZED ON 01/22 UNITED 016749 800-932-2732 TX S460022639455555 CARD 4986 | 536.00 | 0001/5812 | Travel & Entertainment |
| 78201383407 | PURCHASE | 10/10/2018 | AUTHORIZED ON 10/14 SOUTHWES 526213 800-435-9792 TX S302201256509 CARD 6133 | 535.55 | | Travel & Entertainment |
| 78201383381 | PURCHASE | 4/19/2018 | AUTHORIZED ON 10/28 PECHANGA TEMECULA CA S588308010242 CARD 8127 | 533.78 | 0001/0531 | Travel & Entertainment |
| 78201383407 | PURCHASE | 12/2/2019 | AUTHORIZED ON 04/19 BEDBATH&BEYOND# 39421 1H PALMDALE CA S4682990602377390 CARD 1149 | 532.74 | 0000/3350 | Personal Shopping |
| 78201383381 | PURCHASE | 11/1/2018 | AUTHORIZED ON 11/30 MACY'S 414 1123 W.RA PALMDALE CA P003893348470440448 CARD 6133 | 530.18 | 0001/0531 | Travel & Entertainment |
| 78201383407 | PURCHASE | 4/2/2018 | AUTHORIZED ON 10/30 BEST WESTERN PLUS LANCASTER CA S468299062537390 CARD 1149 | 530.18 | 0001/3350 | Travel & Entertainment |
| 78201383381 | PURCHASE | 12/1/2018 | AUTHORIZED ON 05/30 MACY'S 414 1123 W RA PALMDALE CA P00388096809959740 CARD 3486 | 528.10 | 0001/0399 | Personal Shopping |
| 78201383381 | PURCHASE | 8/4/2017 | AUTHORIZED ON 11/28 GEICO AUTO 18006062455 800-842-2043 WA S308004001340140718 CARD 8584 | 525.06 | 0001/0399 | Personal Shopping |
| 78201383381 | PURCHASE | 7/11/2018 | AUTHORIZED ON 08/03 EVPWYNN LAS VEG LAS VEGAS NV P00587216202947855 CARD 7368 | 524.95 | 0001/5691 | Casino Related Purchases & Charges |
| 78201383381 | PURCHASE | 7/26/2017 | AUTHORIZED ON 07/09 BULLET'S 4 PEACE 818-335-9494 CA S468190529062234 CARD 3486 | 524.42 | | Personal Shopping |
| 78201383407 | PURCHASE | 4/29/2018 | AUTHORIZED ON 07/26 PROVTHAIRANTS LAS VEGAS LAS VEGAS NV P00587285707768367627 CARD 7368 | 524.20 | 0001/3486 | Casino Related Purchases & Charges |
| 78201383407 | PURCHASE | 5/6/2019 | AUTHORIZED ON 04/29 SOUTHWES 526212 800-435-9792 TX S588014812440113 CARD 4986 | 520.59 | 0001/3066 | Travel & Entertainment |
| 78201383407 | PURCHASE | 1/15/2020 | AUTHORIZED ON 05/03 TARGET T - 15272 Summit Fontana CA P00000007768252 CARD 1318 | 520.58 | 0001/5411 | Personal Shopping |
| 78201383381 | PURCHASE | 8/1/2019 | AUTHORIZED ON 01/04 AVIS.COM PREPAY RE 8003527900 VA S588011487612401 CARD 4986 | 519.98 | 0001/3389 | Travel & Entertainment |
| 78201383407 | PURCHASE | 7/2/2019 | AUTHORIZED ON 08/01 DICKS SPORTING GOODS PALMDALE CA P0038331243130635910 CARD 1149 | 519.98 | | Personal Shopping |
| 78201383381 | PURCHASE | 10/30/2017 | AUTHORIZED ON 04/29 SOUTHWES 526146 800-435-9792 TX S468194047064 CARD 3486 | 517.86 | 0001/3066 | Travel & Entertainment |
| 78201383407 | PURCHASE | 10/30/2018 | AUTHORIZED ON 10/28 TDFPBROADWAY.COM T 212-541-8457 NY S587301248396017 CARD 3486 | 515.08 | 0000/0792 | Travel & Entertainment |
| 78201383381 | PURCHASE | 12/18/2019 | AUTHORIZED ON 01/29 SOUTHWES 526149 Pudmdala CA P00000007792919717 CARD 4986 | 513.21 | 0001/3066 | Personal Shopping |
| 78201383407 | PURCHASE | 12/17/2018 | AUTHORIZED ON 12/17 TARGET T - 39440 10th S Palmdale CA P000000079231977 CARD 3486 | 500.83 | 0001/5411 | Personal Shopping |
| 98199946064 | PURCHASE | 8/12/2019 | AUTHORIZED ON 05/14 SOUTHWES 526147 800-435-9792 TX S468004806427837 CARD 1318 | 500.53 | 0000/0531 | Travel & Entertainment |
| 78201383407 | PURCHASE | 10/4/2019 | AUTHORIZED ON 09/01 ALBERTSONS STORE 1322 LANCASTER CA S382023521542220 CARD 1318 | 500.12 | 0001/3751 | Supermarket and Grocery Store Purchases |
| 78201383381 | PURCHASE | 9/5/2017 | AUTHORIZED ON 06/30 HOMEWOOD SUITES 661-7238440 CA S3002740668194920 CARD 4986 | 500.12 | 0001/3751 | Travel & Entertainment |
| 78201383407 | PURCHASE | 1/14/2020 | AUTHORIZED ON 01/13 AIRBNB HMWADNSTTN AIRBNB.COM CA S380018080100479 CARD 4986 | 499.60 | 0000/0017 | Travel & Entertainment |
| 78201383381 | PURCHASE | 11/6/2020 | AUTHORIZED ON 01/15 AIRBNB HMWADNSTTN AIRBNB.COM CA S380016080100479 CARD 4986 | 499.60 | 0000/0017 | Travel & Entertainment |
| 98199946064 | PURCHASE | 6/13/2019 | AUTHORIZED ON 10/31 TARGET T - 12912 Harbor FORT WORTH TX S469163018948553 CARD 1318 | 491.40 | 0001/5541 | Personal Shopping |
| 78201383381 | PURCHASE | 8/13/2019 | AUTHORIZED ON 10/23 STU MILLER'S LOFT I 310-2125111 CA S389222150953289 CARD 4986 | 490.50 | 0000/3572 | Travel & Entertainment |
| 78201383381 | PURCHASE | 2/19/2019 | AUTHORIZED ON 12/06 JOURNEY KIDZ #0 PALMDALE CA S449468803164604 CARD 3486 | 489.00 | 0000/1594 | Personal Shopping |
| 98199946064 | PURCHASE | 3/25/2019 | AUTHORIZED ON 08/11 MIYAKO HYBRID HOTE TORRANCE CA S38922123142201 CARD 1318 | 489.00 | 0000/3066 | Travel & Entertainment |
| 78201383381 | PURCHASE | 12/6/2017 | AUTHORIZED ON 06/30 HOMEWOOD SUITES 661-7238440 CA S382840603179137 CARD 4986 | 488.45 | | Travel & Entertainment |
| 78201383381 | PURCHASE | 9/4/2018 | AUTHORIZED ON 09/01 TOWNEPLACE SUITES LANCASTER CA S588024056902 CARD 4986 | 488.04 | 0000/0006 | Travel & Entertainment |
| 78201383407 | PURCHASE | 10/29/2019 | AUTHORIZED ON 06/11 AMERICAN AIR001255 FORT WORTH TX S469163018948553 CARD 4986 | 487.50 | 0001/3066 | Travel & Entertainment |
| 78201383381 | PURCHASE | 10/19/2018 | AUTHORIZED ON 08/09 MIYAKO HYBRID HOTE TEMECULA CA S3802909520768644 CARD 8584 | 486.61 | | Travel & Entertainment |
| 78201383381 | PURCHASE | 7/19/2018 | AUTHORIZED ON 02/16 PECHANGA RETAIL SH LANCASTER CA P00000007891731 CARD 8127 | 485.43 | | Travel & Entertainment |
| 78201383381 | PURCHASE | 11/26/2018 | AUTHORIZED ON 02/03 AVIS RENT-A-CAR C WWW.ALBERTSON CA S389229756653303 CARD 3127 | 485.28 | | Travel & Entertainment |
| 78201383381 | PURCHASE | 8/16/2019 | AUTHORIZED ON 03/22 SOUTHWES 526113 W PALMDALE CA S469162540031270 CARD 3486 | 485.00 | 0001/3066 | Travel & Entertainment |
| 78201383407 | PURCHASE | 2/4/2019 | AUTHORIZED ON 12/06 ALBERTSONS STORE 1322 LANCASTER CA S588311904310921 CARD 3486 | 483.02 | | Travel & Entertainment |
| 78201383381 | PURCHASE | 10/16/2017 | AUTHORIZED WITH CASH BACK $200.00 AUTHORIZED ON 02/22 STATERBROS46 | 482.46 | 0001/0042 | Personal Shopping |
| 98199946064 | PURCHASE | 12/13/2018 | AUTHORIZED ON 11/14 AGUA CALIENTE CASI 800-514-3849 NC S5883199043149 CARD 1318 | 482.07 | 0000/5912 | Medical & Pharmacy/Drugstore Purchases |
| 78201383407 | PURCHASE | 1/16/2017 | AUTHORIZED ON 07/28 OPTICAL PALMDALE CA S469188310925 CARD 4986 | 480.00 | 0000/5999 | Travel & Entertainment |
| 78201383381 | PURCHASE | 2/26/2018 | AUTHORIZED ON 04/16 BED BATH & BEYOND 4 LAS VEGAS NV S357282394171675 CARD 3486 | 480.00 | 0001/5411 | Supermarket and Grocery Store Purchases |
| 98199946064 | PURCHASE | 8/19/2019 | AUTHORIZED ON 07/26 THE WAGNER HOTEL L LAS VEGAS NV S460025994681571675 CARD 1318 | 480.00 | 0001/1555 | Casino Related Purchases & Charges |
| 78201383407 | PURCHASE | 5/14/2019 | AUTHORIZED ON 10/06 ZAZZLE USD 888-892-9953 CA S467306861639200 CARD 4986 | 480.00 | 0000/1412 | Travel & Entertainment |
| 78201383381 | PURCHASE | 2/22/2018 | AUTHORIZED ON 12/11 LIVE NATION MERCH 800-767-7160 CA S463340263682 CARD 3486 | 480.00 | 0000/1412 | Supermarket and Grocery Store Purchases |
| 78201383407 | PURCHASE | 11/15/2018 | AUTHORIZED ON 07/27 VENETIANPALAZZO F LAS VEGAS NV S308319853248538 CARD 3486 | 479.93 | 0000/3863 | Casino Related Purchases & Charges |
| 78201383381 | PURCHASE | 4/17/2018 | | 479.03 | 0007/7022 | Supermarket and Grocery Store Purchases |
| 78201383407 | PURCHASE | 6/12/2017 | | 476.50 | 0000/3066 | Personal Shopping |
| 78201383381 | PURCHASE | 10/8/2019 | | 476.50 | 0000/5999 | Casino Related Purchases & Charges |
| 78201383407 | PURCHASE | 12/12/2018 | | 475.59 | 0001/3066 | Travel & Entertainment |
| 78201383381 | PURCHASE | 7/30/2018 | | 472.53 | 0001/5999 | Travel & Entertainment |
| 78201383381 | PURCHASE | | | 471.53 | | Travel & Entertainment |
| 78201383381 | PURCHASE | | | 471.42 | 0000/5999 | Travel & Entertainment |
| 78201383381 | PURCHASE | | | 469.39 | 0001/3377 | Casino Related Purchases & Charges |

12 of 29

| Account | Date | Type | Description | Amount | Ref | Category |
|---|---|---|---|---|---|---|
| 780318407 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/13 AEROFLOT 555749 NEW YORK NE S620015647989638 CARD 4986 | 468.70 | 00001001 | Travel & Entertainment |
| 780318407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 07/15 WWW.TRIPRESS.COM TRACETA.COM PA 966-558-6243 CA S309373113700 CARD 1318 | 468.58 | 0000156 | Personal Shopping |
| 780318407 | 12/23/2019 | PURCHASE | AUTHORIZED ON 12/22 SUN BIHUB, INC 866-586-2241 CA PA S308927822 CARD 1318 | 468.38 | 00007923 | Travel & Entertainment |
| 780318407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 DICK'S SPORTING GOODS TORRANCE CA P00589222088594742 CARD 4986 | 464.75 | 000015 | Personal Shopping |
| 981984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON 08/11 MIYAKO HYBRID HOTE PALMDALE CA S309223731187500 CARD 1318 | 464.04 | 00013572 | Travel & Entertainment |
| 780318381 | 3/2/2018 | PURCHASE | AUTHORIZED ON 03/02 VONS Store 3017 PALMDALE CA P00380618319499608 CARD 3486 | 462.73 | 00001541 | Supermarket and Grocery Store Purchases |
| 780318407 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/24 PALACE CASINO FRONT 702216090 NV S309291017144881 CARD 6133 | 462.70 | 0000156 | Casino Related Purchases & Charges |
| 780318407 | 10/22/2019 | PURCHASE | AUTHORIZED ON 10/18 PALMS CASINO FRONT 702216090 NV S309291017144881 CARD 6133 | 462.60 | 00017011 | Casino Related Purchases & Charges |
| 780318407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/08 HOTEL RESERVATIONS ROHNERT PARK CA S389129020314863 CARD 9741 | 457.95 | 0000 | Travel & Entertainment |
| 780318407 | 9/12/2019 | PURCHASE | AUTHORIZED ON 06/12 HAMPTON INN LANCAS LANCASTER CA S389164077866140 CARD 4986 | 457.53 | 000012# | Travel & Entertainment |
| 780318407 | 9/1/2019 | PURCHASE | AUTHORIZED ON 08/08 HOMEWOOD SUITES LANC LANCASTER CA S380233132565238 CARD 4986 | 456.64 | 0000-3 | Travel & Entertainment |
| 780318407 | 10/4/2019 | PURCHASE | AUTHORIZED ON 09/30 HOMEWOOD SUITES 661-7238040 CA S589274069035646 CARD 4986 | 456.44 | 00003751 | Travel & Entertainment |
| 780318407 | 1/24/2020 | PURCHASE | AUTHORIZED ON 01/20 HOMEWOOD SUITES 661-7238040 CA S300020159040836 CARD 4986 | 456.44 | 00003751 | Travel & Entertainment |
| 780318407 | 8/13/2018 | PURCHASE WITH CASH BACK  $75.00 | AUTHORIZED ON 08/11 ALBERTSONS STORE 1322 LANCASTER CA P00588223744818840 CARD 1334 | 455.78 | 00001001 | Supermarket and Grocery Store Purchases |
| 780318407 | 10/13/2018 | PURCHASE | AUTHORIZED ON 10/06 BEST WESTERN PLUS LANCASTER CA S580270739255396 CARD 1149 | 455.07 | 00013751 | Travel & Entertainment |
| 780318407 | 4/19/2019 | PURCHASE | AUTHORIZED ON 04/16 LUXE CITY CENTER H LOS ANGELES CA S389107180229087 CARD 4986 | 453.50 | 00001701 | Travel & Entertainment |
| 780318407 | 9/25/2019 | PURCHASE | AUTHORIZED ON 09/24 AMERICASNATLPARK42 NEW YORK NY S389267679996422 CARD 6133 | 452.92 | 000019 | Travel & Entertainment |
| 780318381 | 8/13/2018 | PURCHASE | AUTHORIZED ON 08/12 WALGREENS STORE 2348 W AV LANCASTER CA P00388225081542703 CARD 3486 | 452.34 | 00 | Medical & Pharmacy/Drugstore Purchases |
| 780318381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/13 VONS Store 3017 PALMDALE CA S588411677286402 CARD 3486 | 452.33 | 00001541 | Supermarket and Grocery Store Purchases |
| 780318381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/01 CARD.COM NET S387337829709687 CARD 3486 | 452.33 | 00015533 | Travel & Entertainment |
| 780318407 | 2/4/2020 | PURCHASE | AUTHORIZED ON 01/31 HOMEWOOD SUITES 661-7238040 CA S460320036647097 CARD 4986 | 450.27 | 00003751 | Travel & Entertainment |
| 780318407 | 4/11/2018 | PURCHASE | AUTHORIZED ON 04/09 VENETIAN/PALAZZO F LAS VEGAS NV S389100531196620 CARD 3486 | 450.27 | 00001377 | Travel & Entertainment |
| 780318381 | 4/11/2018 | PURCHASE | AUTHORIZED ON 04/09 VENETIAN/PALAZZO F LAS VEGAS NV S461100531538353 CARD 3486 | 450.00 | 00001377 | Casino Related Purchases & Charges |
| 780318381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIAN/PALAZZO F LAS VEGAS NV S389200744938661 CARD 3486 | 450.00 | 00001377 | Casino Related Purchases & Charges |
| 780318381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIAN/PALAZZO F LAS VEGAS NV S388223066936668 CARD 3486 | 450.00 | 00001377 | Casino Related Purchases & Charges |
| 780318381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIAN/PALAZZO F LAS VEGAS NV S388220047349715 CARD 3486 | 450.00 | 00001377 | Casino Related Purchases & Charges |
| 780318381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/04 DIHERB.NET 866-434-5127 CA S380034196635167 CARD 3486 | 450.00 | 00005999 | Casino Related Purchases & Charges |
| 780318407 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/13 MEDIANV, INC 407-447-1486 NV S389318119063736 CARD 4986 | 448.80 | 0000 | Casino Related Purchases & Charges |
| 780318381 | 6/13/2018 | PURCHASE | AUTHORIZED ON 06/13 ROGERS AR 0001486 ROGERS AR P00090000685848796 CARD 1149 | 448.50 | 00015732 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 780318407 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/20 Wal-Mart Super Center LANCASTER CA P00000000287067546 CARD 8127 | 447.80 | 00015411 | Travel & Entertainment |
| 780318381 | 12/13/2018 | PURCHASE | AUTHORIZED ON 12/08 NORDSTROM DIRECT # 888-282-6060 IA S461438445786678 CARD 3486 | 447.45 | 00015732 | Travel & Entertainment |
| 780318381 | 3/12/2019 | PURCHASE | AUTHORIZED ON 03/11 VENETIAN/PALAZZO F LAS VEGAS NV S460906641355540 CARD 1149 | 446.64 | 00001377 | Supermarket and Grocery Store Purchases |
| 780318381 | 3/12/2019 | PURCHASE | AUTHORIZED ON 03/11 VENETIAN/PALAZZO F LAS VEGAS NV S460906641355540 CARD 1149 | 446.49 | 00001377 | Personal Shopping |
| 780318407 | 12/17/2018 | PURCHASE | PALMDALE CA P00468351014623045 CARD 3486 | 443.14 | 00005651 | Travel & Entertainment |
| 780318407 | 5/16/2019 | PURCHASE | AUTHORIZED ON 05/15 VONS VIA INSTACART WWW.VONS.COM CA S389135759325314 CARD 9741 | 442.23 | 0000 | Personal Shopping |
| 780318407 | 3/15/2018 | PURCHASE | TRANSFER TO EN-LI-BALANCE OF HDBMSSXXX DUTTON MOTOR COMPANY RIVERSIDE CA P000000028712083 CARD 8127 | 440.27 | 00005999 | Supermarket and Grocery Store Purchases |
| 780318407 | 3/15/2018 | PURCHASE | AUTHORIZED ON 03/15 DUTTON MOTOR COMPANY RIVERSIDE CA P0000000028712083454 CARD 8127 | 440.08 | 000015 | Travel & Entertainment |
| 780318407 | 3/29/2018 | PURCHASE | AUTHORIZED ON 03/28 TAMAYO JEWELERS LOS ANGELES CA S588087828254080 CARD 3486 | 439.81 | 0000 | Auto Related Purchases & Charges |
| 780318381 | 1/26/2018 | PURCHASE | AUTHORIZED ON 01/24 JO JENKEYS #0513 PALMDALE CA P00000000005946885688 CARD 4127 | 438.00 | 00005699 | Jewelry Purchases |
| 981984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON 08/11 MIYAKO HYBRID HOTE 310-2125111 CA S389223798815566 CARD 1318 | 438.00 | 00013572 | Personal Shopping |
| 780318407 | 8/13/2019 | PURCHASE | AUTHORIZED ON 08/11 MIYAKO HYBRID HOTE 310-2125111 CA S389227135928670 CARD 1318 | 437.01 | 00013572 | Travel & Entertainment |
| 780318381 | 10/10/2019 | PURCHASE | AUTHORIZED ON 10/07 Dick'sSportingGood 877-8460997 PA S389298064617361 CARD 4986 | 437.21 | 0000156 | Travel & Entertainment |
| 780318381 | 5/16/2019 | PURCHASE | AUTHORIZED ON 05/15 VONS VIA INSTACART WWW.VONS.COM CA S389135759325514 CARD 9741 | 436.91 | 00007991 | Personal Shopping |
| 780318407 | 1/30/2020 | PURCHASE | AUTHORIZED ON 01/28 SOUTHWES 526149 800-435-9792 TX S360328024041561 CARD 3486 | 436.80 | 0000139 | Personal Shopping |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/12 BEST WESTERN PLUS LANCASTER CA S389318124247773 CARD 1149 | 436.50 | 00001350 | Personal Shopping |
| 981984064 | 9/5/2018 | PURCHASE | AUTHORIZED ON 09/05 Wal-Mart SuperC Wal-Mart Sup LANCASTER CA S389248136724697 CARD 3486 | 435.74 | 0000156 | Supermarket and Grocery Store Purchases |
| 981984064 | 8/8/2019 | PURCHASE | AUTHORIZED ON 08/06 DELTA AIR 006238 DELTA.COM CA S389218592255699 CARD 4986 | 435.55 | 00013058 | Travel & Entertainment |
| 780318407 | 11/19/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/04 BEST WESTERN PLUS LANCASTER CA S380287066967578 CARD 1149 | 434.60 | 00001350 | Supermarket and Grocery Store Purchases |
| 780318407 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/22 MYTRIPCA PARENT CA S389055851594298 CARD 1149 | 434.32 | 0000 | Travel & Entertainment |
| 780318407 | 4/25/2018 | PURCHASE | AUTHORIZED ON 04/21 HOMEWOOD SUITES LANC LANCASTER CA S389111462390039 CARD 3486 | 432.56 | 00003058 | Travel & Entertainment |
| 780318407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 HOTEL RESERVATIONS ROHNERT PARK CA S389121042384522 CARD 1318 | 431.50 | 0000 | Travel & Entertainment |
| 981984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON 08/11 MIYAKO HYBRID HOTE 310-2125111 CA S389223941160670 CARD 1318 | 428.01 | 00013572 | Travel & Entertainment |
| 981984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON 08/11 MIYAKO HYBRID HOTE 310-2125111 CA S389004183476113 CARD 1318 | 427.21 | 00013572 | Travel & Entertainment |
| 780318407 | 8/23/2019 | PURCHASE | AUTHORIZED ON 08/21 MARRIOTT JW LA LANCASTER CA S389233751333528 CARD 4986 | 427.21 | 00013509 | Travel & Entertainment |
| 780318407 | 1/30/2020 | PURCHASE | AUTHORIZED ON 01/28 UNITED 01 016249 800-932-2732 TX S360028037286179 CARD 4986 | 427.21 | 0000 | Travel & Entertainment |
| 780318407 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/12 TRUE RELIGION ECOM 844-878-7546 CA S3813712442073 CARD 1149 | 422.70 | 00001350 | Personal Shopping |
| 780318407 | 12/25/2019 | PURCHASE | AUTHORIZED ON 11/22 WAL-MART #1660 LANCASTER CA P00000000007322016 CARD 6133 | 421.60 | 00001001 | Personal Shopping |
| 780318407 | 9/30/2018 | PURCHASE | AUTHORIZED ON 09/27 THE WAGNER HOTEL NEW YORK NY S389273042835562 CARD 1149 | 421.24 | 0000156 | Travel & Entertainment |
| 981984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON 08/11 MIYAKO HYBRID HOTE 310-2125111 CA S460235738512182 CARD 1318 | 421.08 | 00013572 | Travel & Entertainment |
| 780318407 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 VALERO FONTANA FONTANA CA P00468270075384 CARD 3486 | 417.97 | 00015841 | Travel & Entertainment |
| 780318407 | 8/13/2019 | PURCHASE | AUTHORIZED ON 08/09 MIYAKO HYBRID HOTE TORRANCE CA S389223134452340 CARD 1318 | 417.21 | 00013572 | Travel & Entertainment |
| 780318381 | 9/20/2018 | PURCHASE | AUTHORIZED ON 08/16 SOUTHWES 526241 800-435-9792 TX S389234893579735 CARD 3486 | 416.96 | 0000156 | Personal Shopping |
| 780318407 | 8/20/2009 | PURCHASE | AUTHORIZED ON 08/16 EMBASSY SUITES PALMDALE CA S389229141604650 CARD 4986 | 414.97 | 00001311 | Travel & Entertainment |
| 780318381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/20 DILLARDS 698 DILLA 501-320-3700 AR S388262634362586 CARD 3486 | 413.25 | 00001511 | Supermarket and Grocery Store Purchases |
| 780318407 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/01 TRUE RELIGION ECOM 844-878-7546 CA S583325096699177 CARD 3486 | 413.19 | 00005591 | Supermarket and Grocery Store Purchases |
| 780318407 | 11/25/2019 | PURCHASE | AUTHORIZED ON 11/22 WAL-MART #1660 PALMDALE CA P00000000007322016 CARD 6133 | 412.60 | 00001001 | Personal Shopping |
| 780318381 | 8/13/2019 | PURCHASE | AUTHORIZED ON 08/09 MIYAKO HYBRID HOTE TORRANCE CA S389227414666317 CARD 4986 | 409.80 | 0000156 | Travel & Entertainment |
| 780318381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 HOTEL RESERVATIONS 7075887160 CA S389094774177471 CARD 3486 | 408.80 | 00017011 | Travel & Entertainment |
| 780318381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 HOTEL RESERVATIONS 7075887160 CA S389094746607467 CARD 3486 | 408.80 | 00017011 | Travel & Entertainment |
| 780318381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 HOTEL RESERVATIONS 7075887160 CA S389094746607467 CARD 3486 | 408.80 | 00017011 | Travel & Entertainment |

| Account | Date | Type | Description | Location / Reference | Card | Code | Amount | Category |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 0404 HOTEL RESERVATIONS | 7075887100  CA  S309095209279612  CARD 3486 | | 0000/7011 | 408.80 | Travel & Entertainment |
| 7820138381 | 7/3/2018 | PURCHASE | AUTHORIZED ON 0629 BEST WESTERN PLUS | LANCASTER  CA  S308183219719789  CARD 3486 | | 0000/7011 | 407.63 | Travel & Entertainment |
| 7820138381 | 7/29/2018 | PURCHASE | AUTHORIZED ON 0727 VONS VIA INSTACART | NEW WORLD  NY  S62920054432723  CARD 1052 | | 0000/581 | 407.61 | Supermarket and Grocery Store Purchases |
| 7820138381 | 8/25/2017 | PURCHASE | AUTHORIZED ON 0823 PH LODGING | LAS VEGAS  NV  S587233182021/95  CARD 3486 | | 0000/7011 | 405.50 | Casino Related Purchases & Charges |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 0110 AMERICAN AIR001239 | FORT WORTH  TX  S300010713509082  CARD 4986 | | 0000/1300 | 404.80 | Travel & Entertainment |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 0614 MISSISSIPPI MOSES | INGLEWOOD  CA  S388166026443017  CARD 8127 | | 0000/5812 | 404.13 | Travel & Entertainment |
| 7820138381 | 5/1/2018 | PURCHASE | AUTHORIZED ON 0426 INSTACART | LOS ANGELES  CA  S301121066449184  CARD 3486 | | 0000/5411 | 401.46 | Supermarket and Grocery Store Purchases |
| 7820138381 | 5/1/2018 | PURCHASE | AUTHORIZED ON 0501 VONS   Store 3017 | PALMDALE  CA  P003883220213676#  CARD 3486 | | 0000/5411 | 401.00 | Supermarket and Grocery Store Purchases |
| 9819984064 | 8/26/2019 | PURCHASE | AUTHORIZED ON 0823 SOUTHWES  526211 | 800-435-9792  TX  S389235800015812  CARD 1318 | | 0000/13066 | 399.55 | Travel & Entertainment |
| 7820138381 | 1/21/2020 | PURCHASE | AUTHORIZED ON 0113 TAP AIRLINE 047749 | SEATTLE  WA  S300021201566611  CARD 3486 | | 0000/3105 | 398.50 | Travel & Entertainment |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 1001 HECHINGER RETAIL&H | LIMAYEDE,CA  LA  S4008073137969804  CARD 3486 | | 0000/1594 | 398.40 | Casino Related Purchases & Charges |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 0107 PALAZZO - EMPORIA | LAS VEGAS  NV  S309007731701196  CARD 3486 | | 0000/5999 | 398.00 | Personal Shopping |
| 7820138381 | 8/26/2019 | PURCHASE | AUTHORIZED ON 0823 DELTA AIR  006238 | DELTA.COM  CA  S389235614528046  CARD 4986 | | 0000/3058 | 397.00 | Travel & Entertainment |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 1120 NM ONLINE | 888-888-4757  TX  S308325136451658  CARD 3486 | | 0000/5965 | 396.94 | Personal Shopping |
| 9819984064 | 7/29/2019 | PURCHASE | AUTHORIZED ON 0728 KOHLS 0753 00050 10TH ST | PALMDALE  CA  P001092097018263CK  CARD 1318 | | | 395.16 | Personal Shopping |
| 7820138407 | 9/26/2019 | PURCHASE | AUTHORIZED ON 0924 THE WAGNER HOTEL F | NEW YORK  NY  S629269544323720  CARD 1052 | | 0000/581 | 394.58 | Travel & Entertainment |
| 7820138407 | 7/17/2019 | PURCHASE | AUTHORIZED ON 0716 VONS VIA INSTACART | WWW.VONS.CA  S389197656017370  CARD 6133 | | 0000 | 394.49 | Supermarket and Grocery Store Purchases |
| 7820138407 | 7/19/2018 | PURCHASE | AUTHORIZED ON 0717 1338 - MOTEL 6 | 6619488485  CA  S388190901487  CARD 1149 | | 0000/1700 | 392.32 | Travel & Entertainment |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON 0707 SHELL OIL 57542400 | PALMDALE  CA  P441404386629686  CARD 6133 | | 0000/5411 | 392.16 | Supermarket and Grocery Store Purchases |
| 7820138381 | 3/22/2018 | PURCHASE | AUTHORIZED ON 0321 TRUE RELIGION ECOM | 714-978-7566  CA  S308088090778659  CARD 3486 | | 0000/5691 | 389.98 | Personal Shopping |
| 7820138381 | 12/27/2018 | PURCHASE | AUTHORIZED ON 1222 DECKERS#UGG | 888-432-8530  CA  S358357386355579  CARD 3486 | | 0000/5661 | 389.84 | Personal Shopping |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 1225 WALGREENS STORE 23400 W AV | LANCASTER  CA  P004683601164623133  CARD 3486 | | 00 | 386.56 | Medical & Pharmacy/Drugstore Purchases |
| 7820138381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 0427 TRUE RELIGION ECOM | 544-878-7546  CA  S388119809910040  CARD 3486 | | 0000/5691 | 385.44 | Personal Shopping |
| 7820138381 | 8/14/2018 | PURCHASE | AUTHORIZED ON 0810 FEEDING INC | 866/434-5171  CA  S383110615899  CARD 3486 | | | 383.41 | Supermarket and Grocery Store Purchases |
| 7820138381 | 9/12/2018 | PURCHASE | AUTHORIZED ON 0910 SOUTHWES  526148 | 800-435-9792  TX  S588253664335473  CARD 3486 | | 0000/13066 | 381.78 | Travel & Entertainment |
| 7820138381 | 1/30/2018 | PURCHASE | AUTHORIZED ON 0129 ASHLEY STEWART E-C | 844-327-4539  NJ  S46002706089046  CARD 3486 | | 0000/5651 | 381.17 | Personal Shopping |
| 7820138407 | 3/26/2018 | PURCHASE | AUTHORIZED ON 0322 BELLETES 4 PEACE | 818-335-9494  CA  S380092031494437  CARD 3486 | | 0000/5311 | 381.06 | Personal Shopping |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON 0689 ALBERTSON VIA VISTA | WWW.ALBERTSON.CA  S308088990204907  CARD 6133 | | 0000 | 380.04 | Supermarket and Grocery Store Purchases |
| 7820138407 | 8/22/2017 | PURCHASE | AUTHORIZED ON 0822 #0609 ALBERTSONS | LAS VEGAS  NV  P003872417/285285#  CARD 3486 | | 0000/5411 | 379.55 | Supermarket and Grocery Store Purchases |
| 7820138381 | 2/14/2018 | PURCHASE | AUTHORIZED ON 0210 EMBASSY SUITES | 661-2663756  CA  S388042192048716  CARD 3486 | | 0000/3695 | 378.88 | Travel & Entertainment |
| 7820138381 | 2/14/2018 | PURCHASE | AUTHORIZED ON 0728 OPTICA | LAS VEGAS  NV  P000000008475176884  CARD 3486 | | 0000/8042 | 378.88 | Personal Shopping |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 1022 SOUTHWES  526211 | 800-435-9792  TX  S388296000015812  CARD 3486 | | 0000/13066 | 377.08 | Travel & Entertainment |
| 7820138381 | 3/13/2019 | PURCHASE | AUTHORIZED ON 0309 WYNN LAS VEGAS HOT | LAS VEGAS  NV  S466906164643615  CARD 3486 | | 0000/1350 | 376.90 | Casino Related Purchases & Charges |
| 7820138381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 1108 HARRAHS AK - CHIN | 480802900  AZ  S388311583188004  CARD 3486 | | 0000/1731 | 376.69 | Casino Related Purchases & Charges |
| 7820138381 | 5/10/2018 | PURCHASE | AUTHORIZED ON 0508 CHUCKCHANSI GOLD H | 866-794946  CA  S381266263380904  CARD 3486 | | 0000/7701 | 371.80 | Casino Related Purchases & Charges |
| 7820138381 | 6/19/2018 | PURCHASE | AUTHORIZED ON 0615 SHEETING VIA VISTA | WWW.VONS.CA  S389088097092819  CARD 6133 | | 0000/1731 | 367.02 | Supermarket and Grocery Store Purchases |
| 7820138381 | 8/14/2018 | PURCHASE | AUTHORIZED ON 0812 DILLARDS 962 IMPER | EL CENTRO  CA  S628226546260934  CARD 3486 | | 0000/5311 | 367.02 | Personal Shopping |
| 7820138381 | 2/14/2018 | PURCHASE | AUTHORIZED ON 0621 BIG CEDAR LODGE | RIDGEDALE  MO  S388172680352767  CARD 3486 | | 0000/7011 | 367.81 | Travel & Entertainment |
| 7820138381 | 6/21/2018 | PURCHASE | AUTHORIZED ON 0621 BIG CEDAR LODGE | RIDGEDALE  MO  S468172680352824  CARD 3486 | | 0000/5812 | 367.81 | Travel & Entertainment |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON 0621 BIG CEDAR LODGE | RIDGEDALE  MO  S368172680352850  CARD 3486 | | 0000/7011 | 366.30 | Travel & Entertainment |
| 9819984064 | 9/3/2019 | PURCHASE | AUTHORIZED ON 0831 SOUTHWES  526211 | 800-435-9792  TX  S469243508958689  CARD 1318 | | 0000/13066 | 365.98 | Travel & Entertainment |
| 7820138381 | 11/27/2017 | PURCHASE | AUTHORIZED ON 1125 JOMASHOP | 212-924-9925  NY  S307327712950824  CARD 3486 | | 0000/5994 | 364.98 | Personal Shopping |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 0820 EUROPEAN AUTO SPCI | LANCASTER  CA  S588223297836462  CARD 1334 | | 0000/7011 | 362.85 | Auto Related Purchases & Charges |
| 7820138381 | 11/19/2020 | PURCHASE | AUTHORIZED ON 0919 INSTACART | HTTPSINSTACAR.CA  S300364473373614  CARD 8127 | | 0000/5411 | 362.65 | Supermarket and Grocery Store Purchases |
| 9819984064 | 10/25/2019 | PURCHASE | AUTHORIZED ON 0921 VONS VIA INSTACART | PALMDALE  CA  P000000076368816  CARD 1318 | | 0000/5411 | 361.63 | Supermarket and Grocery Store Purchases |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 0511 DILLARDS 961 ANTELOPE | PALMDALE  CA  P000000000719025557  CARD 3486 | | 0000/5812 | 360.41 | Personal Shopping |
| 7820138381 | 2/14/2019 | PURCHASE | AUTHORIZED ON 0213 POTTERY BARN E-COM | 800-922-9934  CA  S469044478917188  CARD 3486 | | 0000/5719 | 360.34 | Personal Shopping |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON 1210 ASHLEY STEWART E-C | 844-327-4539  NJ  S358345374965302  CARD 3486 | | 0000/5631 | 360.15 | Personal Shopping |
| 7820138407 | 4/19/2018 | PURCHASE | AUTHORIZED ON 0418 LUXURY CTR CENTER H | HAWTHORNE  CA  S458110025823  CARD 4986 | | 0000/7996 | 357.99 | Travel & Entertainment |
| 7820138381 | 8/7/2018 | PURCHASE | AUTHORIZED ON 0807 WAL-MART #1563 | LANCASTER  CA  P000000070239462  CARD 8127 | | 0000/5411 | 357.99 | Supermarket and Grocery Store Purchases |
| 7820138381 | 9/25/2017 | PURCHASE | AUTHORIZED ON 0924 SIX FLAGS MAGIC MO | 661-255-4100  CA  S307266767266794  CARD 8127 | | 0000/7996 | 356.37 | Travel & Entertainment |
| 9819984064 | 11/17/2019 | PURCHASE | AUTHORIZED ON 1116 VONS   Store 3017 | PALMDALE  CA  P000000000881229341  CARD 3486 | | 0000/5411 | 355.93 | Supermarket and Grocery Store Purchases |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 0630 KOHLS 000507 #0762 | HTTPSWWW.KO.CA  P001031738468610  CARD 3486 | | 0000/5311 | 355.93 | Personal Shopping |
| 7820138381 | 8/1/2018 | PURCHASE | AUTHORIZED ON 0727 HARRAHS HOTEL LAS | LAS VEGAS  NV  S308206122865766  CARD 3486 | | 0000/1373 | 354.85 | Casino Related Purchases & Charges |
| 7820138381 | 10/15/2019 | PURCHASE | AUTHORIZED ON 1013 VONS #3017 | PALMDALE  CA  P000000018693954  CARD 6133 | | 0000/1731 | 353.74 | Supermarket and Grocery Store Purchases |
| 7820138407 | 7/2/2018 | PURCHASE | AUTHORIZED ON 0629 JACKSON LIMOUSINE | 323724945  CA  S463335007131848  CARD 1149 | | 0000/4121 | 353.53 | Travel & Entertainment |
| 7820138381 | 7/25/2018 | PURCHASE | AUTHORIZED ON 0724 CARSON LIMOUSINE | 323724945  CA  S385199302110494  CARD 3486 | | 0000/4121 | 350.00 | Travel & Entertainment |
| 7820138407 | 3/21/2019 | PURCHASE | AUTHORIZED ON 0320 RITE AID STORE - 6400 | PALMDALE  CA  P000000080902313524  CARD 1326 | | 0000/5912 | 349.79 | Medical & Pharmacy/Drugstore Purchases |
| 7820138381 | 6/19/2018 | PURCHASE | AUTHORIZED ON 0619 H&M0352 | PALMDALE  CA  S389225111224233  CARD 1318 | | 0000/5399 | 349.15 | Personal Shopping |
| 9819984064 | 4/10/2018 | PURCHASE | AUTHORIZED ON 0399 TARGET T - 39440 10th S | Palmdale  CA  P000000008122934 1  CARD 3486 | | | 347.82 | Personal Shopping |
| 7820138381 | 9/9/2019 | PURCHASE | AUTHORIZED ON 0908 REST NEIGHBORS MAGI | 2158-82924  CA  S399061643586108  CARD 1318 | | 0000/5812 | 344.69 | Travel & Entertainment |
| 9819984064 | 12/27/2018 | PURCHASE | AUTHORIZED ON 1225 POTTERY BARN E-COM | 800-922-9934  CA  S468360115382929  CARD 3486 | | 0000/5719 | 343.47 | Personal Shopping |
| 7820138407 | 8/29/2019 | PURCHASE | AUTHORIZED ON 0826 AMERICAN AIR001733 | FORT WORTH  TX  S392198202910921  CARD 4986 | | 0000/300 | 343.30 | Travel & Entertainment |
| 7820138381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 1108 HARRAHS AK - CHIN | LAS VEGAS  NV  S003090531169605  CARD 3486 | | 0000/1731 | 341.26 | Supermarket and Grocery Store Purchases |
| 7820138381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 0920 GUCCI 36 | 888-923-9933  CA  S389159603744636  CARD 3486 | | 0000/5699 | 341.23 | Personal Shopping |
| 7820138407 | 11/7/2018 | PURCHASE | AUTHORIZED ON 1107 BARONS MARKET # | SAN DIEGO  CA  S389153605744626  CARD 3486 | | 0000/5411 | 340.80 | Supermarket and Grocery Store Purchases |
| 7820138381 | 6/3/2019 | PURCHASE | AUTHORIZED ON 0602 INSTACART | HTTPSINSTACAR.CA  S389156057440828  CARD 3486 | | 0000/5411 | 334.77 | Supermarket and Grocery Store Purchases |

| Account | Type | Date | Detail | Merchant | Ref | Amount | Category |
|---|---|---|---|---|---|---|---|
| 7820138381 | PURCHASE | 8/15/2018 | AUTHORIZED ON 08/14 RITE AID STORE - 6400 | PALMDALE   CA  P00588227089610010 CARD 3486 | 0000:1912 | 334.04 | Medical & Pharmacy/Drugstore Purchases |
| 7820138407 | PURCHASE | 12/17/2018 | AUTHORIZED ON 12/14 GLOBAL PRIVATE CAR | 310-5079395  CA  S585840917676520  CARD 4896 | 0000:4421 | 334.00 | Travel & Entertainment |
| 7820138381 | PURCHASE | 11/17/2019 | AUTHORIZED ON 11/15 SOUTHWES 52640 | 800-435-9792  TX  S693386708341517  CARD 3486 | 0000:1231 | 333.45 | Travel & Entertainment |
| 7820138407 | PURCHASE | 8/13/2018 | AUTHORIZED ON 08/11 ALBERTSONS STORE 1322 | LANCASTER   CA  P00468223839147027 CARD 1334 | 0000: | 333.18 | Supermarket and Grocery Store Purchases |
| 7820138381 | PURCHASE | 10/16/2017 | AUTHORIZED ON 10/12 CAESARS HOTEL & CA | LAS VEGAS   NV  S583288279311061  CARD 3486 | 00001377 | 331.95 | Casino Related Purchases & Charges |
| 7820138381 | PURCHASE | 12/10/2018 | AUTHORIZED ON 12/08 INSTACART | HTTPSINSTACAR CA  S583426295913001  CARD 3486 | 0001541 | 331.32 | Supermarket and Grocery Store Purchases |
| 7820138381 | PURCHASE | 4/31/2018 | AUTHORIZED ON 04/27 ONLINE STORE | 809-336-5046  MI  S389422954278  CARD 3486 | 0001499 | 330.54 | Personal Shopping |
| 9819984064 | PURCHASE | 7/15/2019 | AUTHORIZED ON 07/13 FOREVER 21 INC | 888-494-3837  CA  S589195067800356  CARD 1318 | 0001:5601 | 330.53 | Personal Shopping |
| 7820138407 | PURCHASE | 5/23/2019 | AUTHORIZED ON 05/22 VONS VIA INSTACART | WWW.VONS.COM CA  S389142719021211  CARD 9741 | 0000 | 328.66 | Supermarket and Grocery Store Purchases |
| 7820138407 | PURCHASE | 11/1/2018 | AUTHORIZED ON 10/27 ADIDAS ONLINE STOR | 971-234-4100  OR  S383506612179901  CARD 3486 | 0001:5655 | 328.50 | Personal Shopping |
| 7820138381 | PURCHASE | 6/18/2018 | AUTHORIZED ON 06/14 WEST VALLEY SPRING | COACHDB   CA  S686162373357580  CARD 3486 | 0001:7011 | 325.42 | Casino Related Purchases & Charges |
| 7820138381 | PURCHASE | 4/27/2018 | AUTHORIZED ON 04/23 HAMPTON INN LANCAS | LANCASTER   CA  S468113696786753  CARD 3486 | 0000:70 | 325.40 | Travel & Entertainment |
| 7820138381 | PURCHASE | 5/10/2018 | AUTHORIZED ON 05/06 MORONGO RESORT HOT | CABAZON   CA  S583129759738279  CARD 3486 | 0000:1411 | 325.00 | Travel & Entertainment |
| 7820138407 | PURCHASE | 11/4/2019 | AUTHORIZED ON 11/01 INSTACART | HTTPSINSTACAR CA  S369307546632927  CARD 6133 | 0001:5411 | 325.00 | Supermarket and Grocery Store Purchases |
| 7820138381 | PURCHASE | 11/25/2018 | AUTHORIZED ON 11/24 GAMESTOP #1214 1233 W | AVE PALMDALE  CA  P00CA99463826286084010 CARD 3486 | 0000: 00000 | 323.28 | Personal Shopping |
| 7820138381 | PURCHASE | 5/29/2018 | AUTHORIZED ON 05/27 SOUTHWES  526145 | 800-435-9792  TX  S585147067831549  CARD 3486 | 0002:1066 | 322.96 | Travel & Entertainment |
| 7820138381 | PURCHASE | 8/20/2018 | AUTHORIZED ON 08/18 VENETIAN/PALAZZO F | 70241400   NV  S308230377340761  CARD 3486 | 0000:3773 | 320.02 | Casino Related Purchases & Charges |
| 7820138407 | PURCHASE | 1/28/2020 | AUTHORIZED ON 01/27 TIEMART, INC | 847-566-5990  IL  S389028016973145  CARD 1052 | 0001:5999 | 319.18 | Personal Shopping |
| 7820138381 | PURCHASE | 4/30/2018 | AUTHORIZED ON 04/29 TOROID #0500 | PALMDALE   CA  S468197166294441  CARD 3486 | 0001:5699 | 318.35 | Personal Shopping |
| 7820138381 | PURCHASE | 6/15/2018 | AUTHORIZED ON 06/15 MACYS  1 123 W RANCH | PALMDALE   CA  P00460653755563695  CARD 3486 | 0001:00000153 | 318.00 | Supermarket and Grocery Store Purchases |
| 7820138381 | PURCHASE | 12/1/2017 | AUTHORIZED ON 12/01 TARGET.COM * | 800-591-3869  MN  S387334131861477  CARD 3486 | 0001:5310 | 317.59 | Personal Shopping |
| 7820138381 | PURCHASE | 12/1/2017 | AUTHORIZED ON 12/01 WAL-MART #1563 | LANCASTER   CA  P00000000007935762 CARD 3486 | 0001:5411 | 317.53 | Supermarket and Grocery Store Purchases |
| 7820138381 | PURCHASE | 5/9/2018 | AUTHORIZED ON 05/08 EUROPEAN AUTO SPCI | LANCASTER   CA  S588126823915255  CARD 3486 | 0000:1735 | 316.98 | Auto Related Purchases & Charges |
| 7820138381 | PURCHASE | 6/13/2018 | AUTHORIZED ON 06/11 EUROPEAN AUTO SPCI | LANCASTER   CA  S389123682312172  CARD 3486 | 0001:1737 | 316.02 | Auto Related Purchases & Charges |
| 7820138381 | PURCHASE | 8/15/2018 | AUTHORIZED ON 08/11 AGUA CALIENTE RESO | RANCHO MIRAGE CA  S468221022543085  CARD 3486 | 0000: | 315.69 | Casino Related Purchases & Charges |
| 7820138381 | PURCHASE | 4/30/2018 | AUTHORIZED ON 04/28 STATERBROS146 | LANCASTER   CA  P00588118413451205 CARD 3486 | 0001:5411 | 315.64 | Supermarket and Grocery Store Purchases |
| 7820138407 | PURCHASE | 4/12/2018 | AUTHORIZED ON 04/12 HUDSON ST1373 | LAS VEGAS   NV  P00588103174383284 CARD 3486 | 0001:5994 | 313.54 | Travel & Entertainment |
| 7820138381 | PURCHASE | 10/19/2018 | AUTHORIZED ON 10/18 Wal-Mart Super Center | PALMDALE   CA  P00CA0054702736201 CARD 3486 | 0000:5310 | 313.12 | Personal Shopping |
| 7820138381 | PURCHASE | 10/18/2018 | AUTHORIZED ON 10/18 MACYS  1123 W RANCH | PALMDALE   CA  P00000000331181147 CARD 8127 | 0001:5411 | 313.00 | Personal Shopping |
| 7820138381 | PURCHASE | 4/27/2018 | AUTHORIZED ON 04/24 PECHANGA HOTEL | TEMECULA   CA  S468114824286319  CARD 3486 | 0001:7011 | 311.89 | Travel & Entertainment |
| 7820138381 | PURCHASE | 12/5/2019 | AUTHORIZED ON 12/01 BEST WESTERN PLUS | LANCASTER   CA  S469027787573142  CARD 1149 | 0000:5013 | 308.44 | Travel & Entertainment |
| 7820138381 | PURCHASE | 6/14/2019 | AUTHORIZED ON 06/13 ENTERPRISE RENT-A | SALT LAKE CIT UT  S389164489675617  CARD 0167 | 0001:3066 | 307.99 | Travel & Entertainment |
| 7820138407 | PURCHASE | 3/22/2019 | AUTHORIZED ON 03/22 MACYS  1123 W RANCH | PALMDALE   CA  P00000000776540762 CARD 4986 | 0000:0153 | 307.00 | Personal Shopping |
| 7820138407 | PURCHASE | 9/24/2018 | AUTHORIZED ON 09/21 MEDICLINE | LAS VEGAS   NV  S308264770225872  CARD 3486 | 0000:5047 | 304.41 | Medical & Pharmacy/Drugstore Purchases |
| 7820138381 | PURCHASE | 7/5/2018 | AUTHORIZED ON 07/04 VALLARTA  14-TAQU | LANCASTER   CA  S589185660474268  CARD 3486 | 0001:5411 | 303.37 | Supermarket and Grocery Store Purchases |
| 7820138381 | PURCHASE | 10/25/2018 | AUTHORIZED ON 10/23 UNIQUE VACHEFOUP | PALMDALE   CA  S582632509605051  CARD 3486 | 0000: | 301.80 | Travel & Entertainment |
| 7820138381 | PURCHASE | 3/12/2018 | AUTHORIZED ON 03/10 STATERBROS145 | PALMDALE   CA  P00468070610792069 CARD 3486 | 0001:5411 | 300.99 | Supermarket and Grocery Store Purchases |
| 7820138381 | PURCHASE | 11/20/2018 | AUTHORIZED ON 11/17 CAMEO | MIAMI BEACH  FL  S468322182668953  CARD 3855 | 0005813 | 300.00 | Travel & Entertainment |
| 7820138381 | PURCHASE | 11/25/2018 | AUTHORIZED ON 11/24 VONS   Store 3017 | PALMDALE   CA  P00588206720912 CARD 3486 | 0001:5411 | 299.27 | Supermarket and Grocery Store Purchases |
| 7820138381 | PURCHASE | 1/24/2017 | AUTHORIZED ON 01/24 GUSTAFOR #6062 6450TH | PALMDALE   CA  P00CA99669626281 CARD 4396 | 0001:5912 | 297.35 | Medical & Pharmacy/Drugstore Purchases |
| 7820138381 | PURCHASE | 11/24/2017 | AUTHORIZED ON 11/24 TARGET T. 39440 10th S | Palmdale   CA  P00000000675092781 CARD 3486 | 0001:5411 | 297.34 | Personal Shopping |
| 7820138381 | PURCHASE | 8/29/2019 | AUTHORIZED ON 08/27 SOUTHWES  526211 | 800-435-9792  TX  RA PALMDALE   CA  P00588421368463 CARD 3486 | 0000:300 | 297.00 | Travel & Entertainment |
| 7820138381 | PURCHASE | 1/27/2020 | AUTHORIZED ON 01/24 AMERICAN AIR001211 | FORT WORTH TX  S300670166063889  CARD 4986 | 0001:300 | 297.00 | Health Supplies, Exercise Equipment, & Gym Memberships |
| 7820138407 | PURCHASE | 12/14/2018 | AUTHORIZED ON 12/13 AMERICAN AIR001749 | FORT WORTH TX  S468475910647168  CARD 1146 | 0000:300 | 296.90 | Travel & Entertainment |
| 7820138381 | PURCHASE | 11/15/2018 | AUTHORIZED ON 11/13 AMERICAN AIR001749 | CARD WORTH TX  S346001371376600  CARD 4986 | 0000:300 | 296.90 | Travel & Entertainment |
| 7820138407 | PURCHASE | 11/15/2020 | AUTHORIZED ON 11/13 AMERICAN AIR001749 | FORT WORTH TX  S346001371373600  CARD 4986 | 0000:300 | 296.80 | Travel & Entertainment |
| 7820138381 | PURCHASE | 11/8/2019 | AUTHORIZED ON 11/06 SOUTHWES  526242 | 800-435-9792  TX  S309017112268450  CARD 3486 | 0002:1066 | 296.60 | Travel & Entertainment |
| 7820138407 | PURCHASE | 2/16/2018 | AUTHORIZED ON 02/14 PS2 First Stage 1 | 877-4217598  MO  S464605178146295  CARD 3486 | 0001:5411 | 295.00 | Travel & Entertainment |
| 7820138381 | PURCHASE | 6/14/2018 | AUTHORIZED ON 06/13 TARGET T  43255 10th S | PALMDALE   CA  P00000007570461527 CARD 3486 | 0000: | 294.90 | Personal Shopping |
| 7820138381 | PURCHASE | 8/30/2018 | AUTHORIZED ON 08/30 VONS   Store 2029 | LANCASTER   CA  P00385242556492148 CARD 3486 | 0001:5411 | 293.55 | Supermarket and Grocery Store Purchases |
| 7820138381 | PURCHASE | 5/21/2018 | AUTHORIZED ON 05/18 VENETIAN/PALAZZO F | LAS VEGAS   NV  S468130117730672  CARD 3486 | 0001:1377 | 292.70 | Casino Related Purchases & Charges |
| 7820138381 | PURCHASE | 8/7/2017 | AUTHORIZED ON 08/03 LINQ WINE & SPRIT | LAS VEGAS   NV  S387272790460696  CARD 7368 | 0000:5921 | 292.23 | Liquor Stores & Alcohol Purchases |
| 7820138381 | PURCHASE | 1/25/2018 | AUTHORIZED ON 01/25 YARD HOUSE 1263 | LANCASTER   CA  S389313637594102  CARD 3486 | 0001:1731 | 290.50 | Travel & Entertainment |
| 7820138381 | PURCHASE | 7/26/2018 | AUTHORIZED ON 07/25 EUROPEAN AUTO SPCI | LANCASTER   CA  S585826673061442  CARD 1149 | 0001:3691 | 290.35 | Auto Related Purchases & Charges |
| 7820138381 | PURCHASE | 11/28/2018 | AUTHORIZED ON 11/26 DECKERS*UGG | 888-432-8530  CA  S583310015469954  CARD 3486 | 0001:1561 | 289.11 | Personal Shopping |
| 7820138381 | PURCHASE | 2/12/2018 | AUTHORIZED ON 02/11 MACYS   414 1123 W RAN | PALMDALE   CA  P00358842748063751 CARD 3486 | 0001:1531 | 289.00 | Personal Shopping |
| 7820138381 | PURCHASE | 8/13/2020 | AUTHORIZED ON 08/15 SOUTHWES  52640 | 800-435-9792  TX  S60226715766  CARD 3486 | 0002:1066 | 288.65 | Travel & Entertainment |
| 7820138407 | PURCHASE | 8/19/2019 | AUTHORIZED ON 08/15 SOUTHWES  52640 | 800-435-9792  TX  S309224781413065  CARD 4986 | 0002:1066 | 288.68 | Travel & Entertainment |
| 7820138407 | PURCHASE | 12/10/2018 | AUTHORIZED ON 12/05 DR. BRONNERS MAGIC | 760-7432211  CA  S383340239802360  CARD 3486 | 0001:5499 | 286.22 | Personal Shopping |
| 7820138381 | PURCHASE | 3/15/2018 | AUTHORIZED ON 03/14 ENTERPRISE RENT-A | RIVERSIDE   CA  S468073652667475  CARD 0127 | 0001:3066 | 283.45 | Travel & Entertainment |
| 7820138381 | PURCHASE | 6/20/2019 | AUTHORIZED ON 06/20 EMBASSY SUITES | W VALLEY CITY UT  S309166139309001  CARD 3486 | 0000:5011 | 282.28 | Travel & Entertainment |
| 7820138407 | PURCHASE | 6/18/2019 | AUTHORIZED ON 06/14 EMBASSY SUITES | W VALLEY CITY UT  S309166138023312  CARD 1149 | 0001:3691 | 282.28 | Travel & Entertainment |
| 7820138407 | PURCHASE | 6/18/2019 | AUTHORIZED ON 06/14 EMBASSY SUITES | W VALLEY CITY UT  S309166129825470  CARD 4986 | 0001:3691 | 282.28 | Travel & Entertainment |
| 7820138407 | PURCHASE | 6/18/2019 | AUTHORIZED ON 06/14 EMBASSY SUITES | W VALLEY CITY UT  S309166129254876  CARD 1149 | 0001:3691 | 282.28 | Travel & Entertainment |
| 7820138407 | PURCHASE | 3/5/2018 | AUTHORIZED ON 03/02 FINISH LINE #0571 23 W | A PALMDALE   CA  P00058862312061602 CARD 3486 | 0000:0755 | 279.29 | Personal Shopping |
| 7820138381 | PURCHASE | 1/21/2020 | AUTHORIZED ON 01/16 AMERICAN AIR001749 | FORT WORTH TX  S300016758642144  CARD 4986 | 0000:300 | 278.40 | Travel & Entertainment |
| 7820138381 | PURCHASE | 12/10/2018 | AUTHORIZED ON 12/02 SOUTHWES  526214 | 800-435-9792  TX  S309356627884616  CARD 3486 | 0002:1066 | 276.98 | Travel & Entertainment |
| 7820138381 | PURCHASE | 11/13/2018 | AUTHORIZED ON 11/08 HARRAHS AK - CHIN | MARICOPA   AZ  S468311646204195  CARD 3486 | 0001:3731 | 276.77 | Casino Related Purchases & Charges |
| 7820138381 | PURCHASE | 5/21/2018 | AUTHORIZED ON 05/18 VENETIAN/PALAZZO F | LAS VEGAS   NV  S583138019192281  CARD 3486 | 0001:1377 | 276.00 | Casino Related Purchases & Charges |
| 7820138381 | PURCHASE | 11/5/2018 | AUTHORIZED ON 11/01 SOUTHWES  526240 | LANCASTER   CA  S468306166740780  CARD 3486 | 0002:1066 | 275.95 | Travel & Entertainment |
| 7820138407 | PURCHASE | 12/18/2019 | AUTHORIZED ON 12/18 WAL-MART #1563 | LANCASTER   CA  P00CA... CARD 4986 | 0001:5411 | 274.70 | Supermarket and Grocery Store Purchases |

| Account | Date | Type | Description | Ref | Amount | Category |
|---|---|---|---|---|---|---|
| 782038407 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/14 VONS VIA INSTACART WWW.VONS.COM CA S309196624646302 CARD 6133 | 0000 | 274.49 | Supermarket and Grocery Store Purchases |
| 782038381 | 9/18/2017 | PURCHASE WITH CASH BACK | $100.00 AUTHORIZED ON 09/16 Wal-Mart Super Center PALMDALE CA P00000000731212092 CARD 3486 | | 274.32 | Supermarket and Grocery Store Purchases |
| 782038381 | 12/25/2018 | PURCHASE | AUTHORIZED ON 12/26 INSTACART LAS VEGAS NV S583635900766832 CARD 3486 | 00001591? | 274.30 | Medical & Pharmacy/Drugstore Purchases |
| 782038381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/09 CVS/PHARM 06716—44274 Maricopa AZ P00000000631766342 CARD 3486 | 00001591? | 274.18 | Personal Shopping |
| 782038381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/22 ADIDAS ONLINE STORE 971-234-4100 OR S383635686785829 CARD 3486 | 00001605? | 273.76 | Personal Shopping |
| 782038381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/25 FRO*MYLSHOP.COM 877-833-7597 FL S383632963350022 CARD 3486 | 00015699 | 273.67 | Personal Shopping |
| 782038381 | 7/9/2019 | PURCHASE | AUTHORIZED ON 07/07 VENETIAN PALAZZO F LAS VEGAS NV S591891262381 CARD 4986 | 00011377 | 273.58 | Casino Related Purchases & Charges |
| 782038381 | 7/9/2019 | PURCHASE | AUTHORIZED ON 07/07 VENETIAN PALAZZO F LAS VEGAS NV S591891262381 CARD 4986 | 00011377 | 272.98 | Personal Shopping |
| 782038381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/08 SOUTHWES 526240 S308312701253198 CARD 3486 | 00001386 | 272.27 | Travel & Entertainment |
| 782038364 | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/11 ELEMENT PALMDALE PALMDALE CA S305193509744106 CARD 1052 | | 271.98 | Travel & Entertainment |
| 981998064 | 7/16/2019 | PURCHASE | AUTHORIZED ON 07/14 SOUTHWES 526240 S593166639893183 CARD 1318 | 00003066 | 271.61 | Travel & Entertainment |
| 782038407 | 10/31/2018 | PURCHASE | AUTHORIZED ON 10/29 WILSON CREEK WINER TEMECULA CA S464630284405280 CARD 1149 | 00000581 | 271.60 | Liquor Stores & Alcohol Purchases |
| 782038407 | 7/30/2018 | PURCHASE | AUTHORIZED ON 07/28 MANDALAY SHARK REE LAS VEGAS NV S588209839252595 CARD 3486 | 00001561 | 271.56 | Travel & Entertainment |
| 782038381 | 12/11/2018 | PURCHASE | AUTHORIZED ON 12/08 DECKERS*UGG 888-432-8530 CA S308343040711511 CARD 3486 | 00001766? | 270.81 | Personal Shopping |
| 782038381 | 12/31/2018 | PURCHASE | AUTHORIZED ON 12/28 INSTACART HTTPSINSTACAR CA S463540743210155 CARD 3486 | 0000541? | 270.41 | Supermarket and Grocery Store Purchases |
| 782038381 | 8/7/2017 | PURCHASE | AUTHORIZED ON 08/05 SMITHS #850 S_RANCH LAS VEGAS NV P00000000748882540 CARD 7368 | 0000541? | 269.97 | Travel & Entertainment |
| 782038407 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/08 SOUTHWES 526143 S580899066439248 CARD 3486 | 00013066 | 269.40 | Travel & Entertainment |
| 782038381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 11/30 LOEWS HOTELS 310-4586700 GA S623536546745072 CARD 3486 | 00013634 | 266.98 | Travel & Entertainment |
| 782038381 | 2/15/2019 | PURCHASE | AUTHORIZED ON 02/13 SOUTHWES 526243 S464691460300361 CARD 3486 | 00003066 | 266.90 | Travel & Entertainment |
| 782038381 | 3/13/2019 | PURCHASE | AUTHORIZED ON 03/13 SOUTHWES 526245 S590732182138570 CARD 3486 | 00013066 | 264.77 | Travel & Entertainment |
| 782038407 | 6/28/2017 | PURCHASE | AUTHORIZED ON 06/28 WM SUPERC/Wal-Mart Sup LANCASTER CA P00000000650559157 CARD 7368 | 0000515? | 264.33 | Supermarket and Grocery Store Purchases |
| 782038381 | 6/19/2018 | PURCHASE | AUTHORIZED ON 06/19 VONS Store 3017 PALMDALE CA P00588371010827035 CARD 3486 | 0001541? | 263.25 | Supermarket and Grocery Store Purchases |
| 782038381 | 12/11/2018 | PURCHASE | AUTHORIZED ON 12/08 VALLARTA SUPERMARK LANCASTER CA P00468342767401432 CARD 3486 | 00015655 | 263.06 | Supermarket and Grocery Store Purchases |
| 782038381 | 11/23/2018 | PURCHASE | AUTHORIZED ON 11/23 CADDIES ONLINE STOR CULVER CITY CA S308325780390026 CARD 3486 | 0000515? | 262.00 | Personal Shopping |
| 782038407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/17 PALMDALE HOSPITAL PALMDALE CA S300018229453941 CARD 6133 | 00001806 | 262.00 | Medical & Pharmacy/Drugstore Purchases |
| 782038381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/13 SOUTHWES 526143 S466133701617863 CARD 3486 | 00013066 | 261.98 | Travel & Entertainment |
| 782038381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 SOUTHWES 526145 S581655342394040 CARD 3486 | 00013066 | 261.98 | Travel & Entertainment |
| 782038381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 WEST SILOAM SPRING S580191780050591 CARD 3486 | 00003066 | 261.95 | Travel & Entertainment |
| 782038381 | 7/7/2016 | PURCHASE | COLCORD OK S588162731725874 CARD 3486 | 0000701? | 261.30 | Travel & Entertainment |
| 782038407 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 DILLARDS 961 ANTELOPE PALMDALE CA P00000000673847041 CARD 3486 | 0000701? | 260.06 | Personal Shopping |
| 782038381 | 3/6/2018 | PURCHASE | AUTHORIZED ON 03/05 FLYGIRLSBOUTIQUE.C 386-315-5722 FL S588664296964552 CARD 3486 | 00015631 | 259.84 | Personal Shopping |
| 782038381 | 12/11/2018 | PURCHASE | AUTHORIZED ON 12/08 TRIP ADVISOR HELP/HBHOL 800-971-4300 MA S583983257003053 CARD 3486 | 0000412? | 258.84 | Travel & Entertainment |
| 782038407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 TARGET T- 20700 S Aval Carson CA P00000000530336 CARD 1052 | 00015411 | 257.96 | Personal Shopping |
| 782038381 | 8/9/2017 | PURCHASE | AUTHORIZED ON 08/07 PH LOOKING LAS VEGAS NV S307218291466992 CARD 7368 | 0001701? | 257.32 | Casino Related Purchases & Charges |
| 782038407 | 9/27/2019 | PURCHASE | AUTHORIZED ON 09/25 THE WAGNER HOTEL F NEW YORK NY S629270343627529 CARD 1052 | 00000581 | 256.86 | Travel & Entertainment |
| 782038407 | 11/29/2019 | PURCHASE | AUTHORIZED ON 11/25 VONS VIA INSTACART WWW.VONS.COM CA S333295816273558 CARD 6133 | 0000941? | 255.88 | Supermarket and Grocery Store Purchases |
| 782038381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/19 VENETIAN PALAZZO F 702414 0000 NV S588232156040378 CARD 3486 | 00013773 | 255.01 | Casino Related Purchases & Charges |
| 782038381 | 11/21/2018 | PURCHASE | AUTHORIZED ON 11/21 SOUTHWES 526243 S389325783086475 CARD 33 | 00013066 | 254.98 | Travel & Entertainment |
| 782038381 | 11/21/2018 | PURCHASE | AUTHORIZED ON 11/21 SOUTHWES 526243 S464923772738837 CARD 6133 | 00013066 | 254.98 | Travel & Entertainment |
| 782038407 | 11/25/2019 | PURCHASE | AUTHORIZED ON 11/21 MARRIOTT MOUNTAIN S844-576-7544 GA S393260956513 CARD 1334 | 0000691 | 254.00 | Travel & Entertainment |
| 782038407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 09/30 HOMEWOOD STES LANC LANCASTER CA S613275546324591 CARD 1334 | 00013 | 250.00 | Travel & Entertainment |
| 782038407 | 7/12/2019 | PURCHASE | AUTHORIZED ON 07/11 A C OVERHEAD GARAG https://www.a CA S389192653584605 CARD 4986 | 0001179? | 250.00 | Travel & Entertainment |
| 782038381 | 1/30/2020 | PURCHASE | AUTHORIZED ON 01/28 UNITED 016156 800-932-2732 TX S300038072867? CARD 4986 | 0000300 | 250.00 | Travel & Entertainment |
| 782038381 | 5/31/2019 | PURCHASE | AUTHORIZED ON 05/31 TRACFONE DALLAS TX S591505063819 S593200850356 CARD 1318 | 00015966 | 250.00 | Travel & Entertainment |
| 782038381 | 3/21/2019 | PURCHASE | AUTHORIZED ON 03/19 OVERHEAD TRUCK 866-896-9777 UT S389076913017626 CARD 3486 | 0000581 | 249.00 | Travel & Entertainment |
| 782038407 | 4/19/2020 | PURCHASE | AUTHORIZED ON 04/16 LUXE CITY CENTER H BELLEVUE WA S309266128022208 CARD 9741 | 00013058 | 248.57 | Travel & Entertainment |
| 782038381 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/26 A C OVERHEAD GARAG 661-944-9333 CA S389116422200844 CARD 4986 | 0001179? | 248.50 | Travel & Entertainment |
| 782038381 | 12/5/2019 | PURCHASE | AUTHORIZED ON 11/16 WWW.MORONGOMEWORG 212-219-0175 CA S394529 S463260020599386 CARD 8127 | 0001179? | 247.50 | Casino Related Purchases & Charges |
| 782038407 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/25 TRUE RELIGION COM 844-576-7544 CA S580436759618143 CARD 3486 | 00015655 | 247.47 | Personal Shopping |
| 782038407 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/02 HARRAHS HOTEL LV 866204 0732 NV S460813836092306 CARD 3486 | 0000691 | 245.20 | Travel & Entertainment |
| 782038407 | 9/9/2019 | PURCHASE | AUTHORIZED ON 09/08 HOMEWOOD STES LANC LANCASTER CA S588625007118432 CARD 4986 | 0001799 | 244.60 | Travel & Entertainment |
| 981998064 | 8/29/2019 | PURCHASE | AUTHORIZED ON 08/27 SOUTHWES 526212 S389328063815939 CARD 1318 | 00012966 | 244.60 | Travel & Entertainment |
| 782038407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/28 SOUTHWES 526245 S389000069578 CARD 1318 | 00003066 | 244.60 | Travel & Entertainment |
| 782038407 | 9/3/2019 | PURCHASE | AUTHORIZED ON 09/01 DELTA AIR 006745 BELLEVUE WA S389244612802208 CARD 4986 | 00013058 | 243.80 | Travel & Entertainment |
| 782038381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/22 VONS Store 3017 PALMDALE CA P00588324613258288 CARD 3486 | 0001541? | 243.37 | Supermarket and Grocery Store Purchases |
| 782038381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/15 VONS Store 3017 PALMDALE CA P00588367025359387 CARD 3486 | 0001541? | 243.30 | Supermarket and Grocery Store Purchases |
| 782038381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/19 CADDIES ONLINE STOR CULVER CITY CA S463547404544549 CARD 3486 | 00015655 | 243.14 | Personal Shopping |
| 782038407 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/27 VONS VIA INSTACART LANCASTER CA S381175975300 CARD 3486 | 0000 | 240.00 | Supermarket and Grocery Store Purchases |
| 981998064 | 6/11/2019 | PURCHASE | AUTHORIZED ON 06/10 ASHLEY STEWART E-C 844327 8539 NJ S460915199105101 CARD 1318 | 00015966 | 239.14 | Personal Shopping |
| 782038381 | 8/15/2019 | PURCHASE | AUTHORIZED ON 08/15 MOBILE 01 S63843053757 CA S38 S389278290 CARD 4986 | 00012966 | 239.14 | Travel & Entertainment |
| 782038381 | 1/22/2020 | PURCHASE | AUTHORIZED ON 01/19 HOMEWOOD STES LANC 661-7238040 CA S580020278090357 CARD 4986 | 00013751 | 243.30 | Travel & Entertainment |
| 782038381 | 9/11/2018 | PURCHASE | AUTHORIZED ON 09/11 VONS Store 3017 PALMDALE CA P00588253403441 3958 CARD 8127 | 0001541? | 235.44 | Supermarket and Grocery Store Purchases |
| 782038381 | 3/12/2019 | PURCHASE | AUTHORIZED ON 03/11 ZAZZLE USD S460075803966500 CARD 3486 | 0001599? | 234.87 | Personal Shopping |
| 782038381 | 7/5/2019 | PURCHASE | AUTHORIZED ON 07/03 PH LOOKING LAS VEGAS NV S587255758658588 3 CARD 4986 | 0001701? | 234.15 | Casino Related Purchases & Charges |
| 782038381 | 2/16/2018 | PURCHASE | AUTHORIZED ON 02/14 DHERBS INC 866-434-3727 CA S5806462342288056 CARD 3486 | 0001591? | 234.72 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782038381 | 5/10/2018 | PURCHASE | AUTHORIZED ON 05/06 MORONGO RESORT HOT CABAZON CA S588126751944065 CARD 3486 | 0001541? | 231.30 | Supermarket and Grocery Store Purchases |
| 782038381 | 11/20/2018 | PURCHASE | AUTHORIZED ON 11/20 NM ONLINE S463247450002746 CARD 3486 | 0000515? | 231.30 | Personal Shopping |

| Account | Date | Type | Description | Code | Amount | Category |
|---|---|---|---|---|---|---|
| 782013840? | 9/10/2019 | PURCHASE | AUTHORIZED ON 09/07 HOMEWOOD STES LANC LANCASTER CA S309250797782449 CARD 4986 | 00013 | 229.34 | Travel & Entertainment |
| 782013840? | 5/1/2018 | PURCHASE | AUTHORIZED ON 05/01 VONS Store 3017 PALMDALE CA P00468220029371364 CARD 8127 | 00015411 | 229.08 | Supermarket and Grocery Store Purchases |
| 782013840? | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/15 RETAIL AT STORE #4980 LANCASTER CA S308166165812864 CARD 8127 | 00013586 | 228.75 | Warehouse Clubs/Drugstore Purchases |
| 782013840? | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/07 HOLIDAY INN EXP LA LANCASTER CA S388220123758505 CARD 1149 | 0000350 | 228.22 | Travel & Entertainment |
| 782013840? | 1/22/2020 | PURCHASE | AUTHORIZED ON 01/20 HOMEWOOD SUITES 661-7238040 CA S300020101621857 CARD 4986 | 00013751 | 228.22 | Travel & Entertainment |
| 782013840? | 1/23/2020 | PURCHASE | AUTHORIZED ON 01/21 HOMEWOOD SUITES 661-7238040 CA S300021311978732 CARD 4986 | 0001375I | 228.22 | Travel & Entertainment |
| 782013838I | 1/23/2020 | PURCHASE | AUTHORIZED ON 12/24 UNIQUE VACATION L SHERMAN OAKS CA S303586182784417 CARD 3486 | 0001370I | 227.85 | Travel & Entertainment |
| 782013838I | 12/26/2017 | PURCHASE WITH CASH BACK   $ 200.00 AUTHORIZED ON 12/24 VONS   Store 3017   PALMDALE   CA   P00307359101659609 CARD 3486 | | | 227.08 | Supermarket and Grocery Store Purchases |
| 782013838I | 3/22/2019 | PURCHASE | AUTHORIZED ON 03/20 ROTHCO 631-5859446 NY S589079610483500 CARD 3486 | 00015699 | 225.92 | Travel & Entertainment |
| 782013838I | 12/9/2019 | PURCHASE | AUTHORIZED ON 09/01 SOUTHWES 526211 800-4359792 TX S389244853350795 CARD 4986 | 00013066 | 223.98 | Travel & Entertainment |
| 782013838I | 12/12/2018 | PURCHASE | AUTHORIZED ON 12/09 BEST WESTERN PLUS LANCASTER CA S383345712864601 CARD 1149 | 000013586 | 223.32 | Travel & Entertainment |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/31 UNITED 016745 800-932-2732 TX S389544202626819 CARD 4986 | 0001?000 | 223.30 | Travel & Entertainment |
| 782013840? | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/14 EMBASSY SUITES WES W VALLEY CITY UT S46916617584858 CARD 6133 | 00015411 | 223.22 | Travel & Entertainment |
| 782013840? | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/20 INSTACART HTTPSINSTACAR CA S46826460043901 CARD 1149 | 00001541I | 222.45 | Supermarket and Grocery Store Purchases |
| 782013840? | 3/26/2018 | PURCHASE | AUTHORIZED ON 03/24 ALBERTSONS STORE 4 SIMI VALLEY CA P00000000836174365 CARD 3486 | 00013586 | 220.41 | Supermarket and Grocery Store Purchases |
| 782013838I | 10/17/2019 | PURCHASE | AUTHORIZED ON 10/15 BOND SERVICES OF C 213-6282970 CA S46928580032266 CARD 6133 | 00013908 | 220.00 | Prison and Bail Related Charges |
| 782013840? | 5/21/2019 | PURCHASE | AUTHORIZED ON 05/21 GENESIS BEAUTY PALMDALE CA P00000000578297534 CARD 9741 | 00015999 | 219.82 | Beauty Supply Shop Purchases |
| 782013838I | 11/27/2017 | PURCHASE | AUTHORIZED ON 11/25 TOYSRUS-BABIESRUS 800-869-7787 PA S887327722217218 CARD 3486 | 0001594S | 218.99 | Personal Shopping |
| 782013838I | 10/15/2019 | PURCHASE | AUTHORIZED ON 10/12 IN N OUT 6 KTERL CA P00460900097684809 CARD 3486 | 00001569I | 218.85 | Personal Shopping |
| 782013838I | 8/6/2019 | PURCHASE | AUTHORIZED ON 08/04 CARTER'S 12333 WEST PALMD LE CA P00000000578480914 CARD 3486 | 0001564 | 218.85 | Personal Shopping |
| 782013838I | 3/18/2019 | PURCHASE | AUTHORIZED ON 03/15 VIVISCAL 877-333-4581 NJ S389074629220681 CARD 3486 | | 218.84 | Personal Shopping |
| 782013840? | 9/10/2019 | PURCHASE | AUTHORIZED ON 09/07 HOMEWOOD STES LANC LANCASTER CA S309250797225332 CARD 4986 | 00013 | 218.39 | Travel & Entertainment |
| 782013840? | 9/10/2019 | PURCHASE | AUTHORIZED ON 09/07 HOMEWOOD STES LANC LANCASTER CA S309251113585974 CARD 4986 | 00013 | 218.39 | Travel & Entertainment |
| 782013840? | 9/10/2019 | PURCHASE | AUTHORIZED ON 09/07 HOMEWOOD STES LANC LANCASTER CA S309251409189358 CARD 4986 | 00013 | 218.39 | Travel & Entertainment |
| 98199940604 | 8/26/2019 | PURCHASE | AUTHORIZED ON 08/23 SOUTHWES 526211 800-435-9792 TX S309235804360229 CARD 1318 | 0001?066 | 218.01 | Travel & Entertainment |
| 782013838I | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/04 MORONGO RESORT HOT CABAZON CA S308124743537545 CARD 3486 | 000?170 | 218.00 | Travel & Entertainment |
| 782013838I | 10/29/2019 | PURCHASE | AUTHORIZED ON 10/27 HOMEWOOD SUITES 661-7238040 CA S389504493315502 CARD 4986 | 0001375I | 217.30 | Travel & Entertainment |
| 782013838I | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 TOWNPLACE SUITES B GTO LNC CA S303225043148056 CARD 4986 | 000?70 | 216.83 | Travel & Entertainment |
| 782013838I | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 WWWSUPREMENEWYORK2 212,239-0175 NY S388320611150183 CARD 4986 | 000?70 | 216.81 | Personal Shopping |
| 782013838I | 9/30/2019 | PURCHASE | AUTHORIZED ON 09/26 THE WAGNER HOTEL F NEW YORK NY S62927156097256? CARD 6133 | 0001581 | 216.68 | Travel & Entertainment |
| 782013838I | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/25 EXPRESS.COM 888-397-1980 OH S383296081434 CARD 3486 | 00015964 | 215.50 | Personal Shopping |
| 782013838I | 12/6/2018 | PURCHASE | AUTHORIZED ON 12/04 INSTA CART 888-2467394 CA S46925008635633 CARD 3486 | 0006? | 215.34 | Supermarket and Grocery Store Purchases |
| 782013838I | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PH LODGING LAS VEGAS NV S48618306402181 4 CARD 8127 | 00017011 | 214.29 | Casino Related Purchases & Charges |
| 782013838I | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PH LODGING LAS VEGAS NV S58818306475891 6 CARD 8127 | 000?7011 | 214.29 | Casino Related Purchases & Charges |
| 782013838I | 3/24/2020 | PURCHASE | AUTHORIZED ON 03/23 AVIS RENT-A-CAR I MIAMI FL S580030699199419 CARD 4986 | 00013389 | 213.49 | Travel & Entertainment |
| 782013840? | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/14 INSTACART HTTPSINSTACAR CA S46916509999999 CARD 3486 | 000015411 | 212.99 | Supermarket and Grocery Store Purchases |
| 782013840? | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/30 ROSS STORES #158 LANCASTER CA S308120171953100 CARD 3486 | 000015310 | 212.23 | Personal Shopping |
| 782013838I | 7/31/2017 | PURCHASE | AUTHORIZED ON 07/29 EVIFWHISKEY PETE PRIMM NV P00307210761908019 CARD 7368 | 00004829 | 211.50 | Casino Related Purchases & Charges |
| 782013840? | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/05 VONS Store 2029 LANCASTER CA P00468278531909884 CARD 3486 | 000015411 | 211.28 | Supermarket and Grocery Store Purchases |
| 782013838I | 10/12/2018 | PURCHASE | AUTHORIZED ON 10/03 Wells Fargo Bank C 55MERCHANDISE LANCASTER CA S583285186751064 CARD 3486 | 0001?300 | 209.86 | Supermarket and Grocery Store Purchases |
| 782013840? | 11/15/2020 | PURCHASE | AUTHORIZED ON 11/14 SP-* FURBABYCOUTUR VANCOUVER CAN S300015090812597 CARD 6133 | 0000? | 208.49 | Pet Supply Shop Purchases |
| 782013838I | 2/28/2018 | PURCHASE | AUTHORIZED ON 02/28 FOOT LOCKER 03413 PALMDALE CA P00588060010820266 CARD 8127 | 0001?566I | 208.02 | Personal Shopping |
| 782013838I | 7/26/2018 | PURCHASE | AUTHORIZED ON 07/25 POSHMARK 650-488-7740 CA S308206484877329 CARD 3486 | 00001931 | 206.49 | Personal Shopping |
| 782013838I | 2/22/2019 | PURCHASE | AUTHORIZED ON 02/20 SPRINGHILL SUITES LANCASTER CA S389510796541810 CARD 4986 | 0001377O | 206.09 | Travel & Entertainment |
| 782013838I | 3/23/2018 | PURCHASE | AUTHORIZED ON 03/22 TRUE BELLINI ECOM LAS VEGAS NV S30881700215220 CARD 3486 | 00013586 | 206.05 | Travel & Entertainment |
| 782013840? | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/23 INSTACART HTTPSINSTACAR CA S46911380558158 CARD 4986 | 000015411 | 206.21 | Supermarket and Grocery Store Purchases |
| 782013840? | 6/1/2018 | PURCHASE | AUTHORIZED ON 06/01 DILLARDS 961 ANTELOPE PALMDALE CA P00000000476790213 CARD 3486 | 0001?300 | 204.77 | Personal Shopping |
| 782013838I | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/17 UNITED 016209 800-932-2732 TX S403349068413908 CARD 4986 | 000004121 | 204.72 | Travel & Entertainment |
| 782013840? | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/06 THE PYRAMID COLLECTION 877-756-1628 MA S389038231108614 CARD 3486 | 000015947 | 204.51 | Personal Shopping |
| 782013840? | 9/14/2018 | PURCHASE | AUTHORIZED ON 09/14 PIE24 LAS VEGAS NV S38725763127310S CARD 3486 | | 204.11 | Casino Related Purchases & Charges |
| 782013838I | 12/3/2018 | PURCHASE | AUTHORIZED ON 11/29 TRAVEL INSURANCE P 800-729-6021 VA S446833556905706 1 CARD 3486 | 0001?300 | 200.92 | Travel & Entertainment |
| 782013840? | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/16 TOWNEPLACE SUITES LANCASTER CA S383197896607829 CARD 1149 | 0000374 | 200.83 | Travel & Entertainment |
| 782013840? | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 AMERICAN AIR0011260 FORT WORTH TX S308165603028375 CARD 3486 | 0001?300 | 200.00 | Travel & Entertainment |
| 782013840? | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 AMERICAN AIR001260 FORT WORTH TX S308165603028375 CARD 3486 | 0000?300 | 200.00 | Travel & Entertainment |
| 782013840? | 9/30/2019 | PURCHASE | AUTHORIZED ON 09/27 LAX AIRPORT LOT P LOS ANGELES CA S589270732183233 CARD 1052 | 00017522 | 200.00 | Travel & Entertainment |
| 782013840? | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/27 AMERICAN AIR001260 FORT WORTH TX S389270806994428 CARD 4986 | 00013 | 200.00 | Travel & Entertainment |
| 782013840? | 2/5/2018 | PURCHASE | AUTHORIZED ON 09/27 LAX AIRPORT LOT P LOS ANGELES CA S589270732183233 CARD 1052 | 00017523 | 200.00 | Travel & Entertainment |
| 782013840? | 8/29/2019 | PURCHASE | AUTHORIZED ON 08/29 EDDIE WORLD YERMO CA P00000000589677936 CARD 1149 | 0001541 | 198.78 | Travel & Entertainment |
| 782013838I | 9/19/2017 | PURCHASE | AUTHORIZED ON 09/18 ENTERPRISE RENT-A- PALMDALE CA S38726163011435 CARD 3855 | 00001?405 | 198.62 | Travel & Entertainment |
| 782013840? | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/30 PUBLIX VIA INSTACA WWW.PUBLIX.CO CA S46605076587834S CARD 1149 | 0001?300 | 198.38 | Supermarket and Grocery Store Purchases |
| 782013840? | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/15 INSTACART HTTPSINSTACAR CA S46829679015 CARD 3486 | 000015411 | 198.01 | Supermarket and Grocery Store Purchases |
| 782013840? | 9/5/2017 | PURCHASE | AUTHORIZED ON 09/03 ALBERTSONS STORE 1322 LANCASTER CA P00000000744273116 CARD 3486 | 0000? | 198.01 | Supermarket and Grocery Store Purchases |
| 782013840? | 9/9/2019 | PURCHASE | AUTHORIZED ON 09/05 SOUTHWES 526211 800-435-9792 TX S309248703774534 CARD 4986 | 0001?066 | 198.00 | Travel & Entertainment |
| 782013838I | 9/13/2018 | PURCHASE | AUTHORIZED ON 09/08 HOMEWOOD STES LANC LANCASTER CA S388252523191999 CARD 3486 | 00013 | 197.95 | Travel & Entertainment |
| 782013838I | 12/26/2019 | PURCHASE | AUTHORIZED ON 12/24 VONS Store 3017 PALMDALE CA P00358042656172846106 CARD 3486 | | 196.98 | Supermarket and Grocery Store Purchases |
| 782013840? | 9/30/2019 | PURCHASE | AUTHORIZED ON 09/27 WALGREENS STORE 25401 W A LANCA CA P00460935982364813 CARD 6133 | 0001?300 | 196.65 | Personal Shopping |
| 782013840? | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/09 TARGET T- 20700 S Ava Lanc CA P00000000572923559 CARD 1052 | 00015411 00 | 196.65 | Personal Shopping |
| 782013840? | 7/30/2018 | PURCHASE | AUTHORIZED ON 07/28 MB SHARK BEEF TKTS LAS VEGAS NV S446829083731 4 CARD 8127 | 00001377 | 196.00 | Travel & Entertainment |
| 782013840? | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/13 AMERICAN AIR001259 FORT WORTH TX S300013726529907 CARD 4986 | 0001?300 | 195.40 | Travel & Entertainment |

| Account | Date | Type | Description | Ref | Amount | Category |
|---|---|---|---|---|---|---|
| 7820138407 | 11/1/2018 | AUTHORIZED ON | 1030 HOTELTONIGHTCOURTY 8002082949 CA $4683037372710 IN CARD 8584 | 0000 /701 | 195.00 | Travel & Entertainment |
| 7820138407 | 2/27/2019 | PURCHASE | 0216 HOTELS AT VEGAS ALPINE CA $309460752694 CARD 8127 | 0000 /701 | 194.99 | Travel & Entertainment |
| 7820138381 | 2/25/2019 | PURCHASE | 0725 THUNDER VLLY CASN HT LINCOLN CA $4685786508698 CARD 3486 | 00001/5411 | 194.21 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/24/2018 | PURCHASE | 12222 INSTACART HTTPSINSTACAR CA $3083566654025 CARD 3486 | 00001/5411 | 193.88 | Supermarket and Grocery Store Purchases |
| 7820138381 | 4/5/2019 | AUTHORIZED ON | 0404 INSTACART HTTPSINSTACAR CA $4690462073625 CARD 4986 | 0000 | 193.86 | Supermarket and Grocery Store Purchases |
| 9819984064 | 8/19/2019 | PURCHASE | 0818 99-CENTS-ONLY #0144637 VA LANCASTER CA P90308230854715921 CARD 1318 | 0000 | 193.55 | Personal Shopping |
| 7820138407 | 1/16/2017 | PURCHASE | 0114 EXTREMEPIZZA 146 LANCASTER CA P10000728170334 CARD 1318 | 00001/5411 | 193.00 | Supermarket and Grocery Store Purchases |
| 9819984064 | 7/18/2019 | PURCHASE | 0715 WWW.ERICDRESS.COM POL S309197156182069 CARD 1318 | 0000/5812 | 192.59 | Travel & Entertainment |
| 7820138407 | 11/19/2018 | PURCHASE | 1116 CONRAD MIAMI FB MIAMI FL S308320626929330 CARD 1149 | 0000/5812 | 192.24 | Travel & Entertainment |
| 7820138407 | 9/5/2017 | PURCHASE | 0905 PETSMART # 0094 POCZTA AZY P0030724577642799 2 CARD 3486 | 0000/5995 | 191.95 | Pet Supply Shop Purchases |
| 7820138407 | 1/12/2019 | RECURRING PAYMENT | 1111 WYNN-LAS-VEGAS-HOT NV S4691131304080 CARD 4133 | 00001/5 | 191.64 | Casino Related Purchases & Charges |
| 7820138407 | 10/10/2017 | PURCHASE | 1007 OTC BRANDS, INC. 800-2280475 NE S5872807321737002 CARD 3486 | 0000/5964 | 191.60 | Personal Shopping |
| 7820138407 | 5/13/2019 | PURCHASE | 0512 VALLARTA, 14 - TAQU LANCASTER CA $4691526044556088 CARD 9741 | 00001/5411 | 189.74 | Supermarket and Grocery Store Purchases |
| 7820138407 | 9/3/2019 | PURCHASE | 0901 MARQUEE LAS VEGAS LAS VEGAS NV S3092454543203035 CARD14986 | 0000 /581 | 188.94 | Travel & Entertainment |
| 7820138407 | 12/6/2018 | PURCHASE | 1205 HPARK GRAND CY LANCASTER CA P0030608330502867 CARD 3486 | 0000/5099 | 188.55 | Travel & Entertainment |
| 7820138407 | 12/6/2018 | PURCHASE | 1203 COURTYARD BY MARRI VALENCIA CA S3833811014169 CARD 4986 | 0000/139 | 188.39 | Drilling-Supply Purchases |
| 7820138381 | 1/29/2018 | AUTHORIZED ON | 0127 ALBERTSONS STORE 1322 LANCASTER CA P0000000063283189 CARD 3486 | 0000 : | 187.21 | Supermarket and Grocery Store Purchases |
| 7820138407 | 12/7/2018 | PURCHASE | 1205 NIKE.COM 800-806-6453 OR S4683401641087 CARD 4986 | 00001/5969 | 186.15 | Personal Shopping |
| 7820138407 | 2/19/2019 | RECURRING PAYMENT | 0216 IBI.*Gowarsonamusants 808-2190610 CA S4691156076081 CARD 3486 | 0000: | 185.88 | Personal Shopping |
| 7820138407 | 2/19/2019 | AUTHORIZED ON | 0219 IBI *Gowarsonamusants 808-2190610 CA S4691007041472707 CARD 3486 | 0000: | 185.88 | Personal Shopping |
| 7820138407 | 8/16/2019 | PURCHASE | 0816 Wal-Mart Super Center LANCASTER CA P000000006480061 CARD 3486 | 00001/5411 | 185.00 | Supermarket and Grocery Store Purchases |
| 7820138407 | 11/29/2017 | PURCHASE | 1128 CB *ASHBO INC 800-8659442 WI S5873324848981 2 CARD 3486 | 00001/5969 | 184.95 | Personal Shopping |
| 7820138407 | 1/14/2019 | AUTHORIZED ON | 0110 YPNETY4 CARD CANCEL IN 888-080-1925 CA S3890110233304062 CARD 4986 | 0000 /7011 | 184.68 | Travel & Entertainment |
| 9819984064 | 6/13/2019 | PURCHASE | 0613 TRAVELCOUNTRY.COM 800-2769425 VA S309945902334036 CARD 1318 | 0000 /7011 | 184.03 | Travel & Entertainment |
| 7820138381 | 7/31/2018 | PURCHASE | 0729 BIG CEDAR LODGE RIDGEDALE MO S4682105127633 34 CARD 3486 | 00001/7011 | 183.92 | Travel & Entertainment |
| 7820138381 | 7/31/2018 | PURCHASE | 0729 BIG CEDAR LODGE RIDGEDALE MO S5882105122806 66 CARD 3486 | 0000 /7011 | 183.92 | Travel & Entertainment |
| 7820138381 | 7/31/2018 | PURCHASE | 0729 BIG CEDAR LODGE RIDGEDALE MO S5882105195269 79 CARD 3486 | 0000 /7011 | 183.92 | Travel & Entertainment |
| 7820138407 | 5/29/2018 | PURCHASE | 0526 VONS Store 2017 PALMDALE CA S4691498553002 CARD 4986 | 00001/300 | 183.72 | Travel & Entertainment |
| 7820138407 | 10/18/2019 | PURCHASE | 1016 AMERICAN-AIR001746 FORT-WORTH TX S4692886435320 2 CARD 4986 | 00001/300 | 183.37 | Travel & Entertainment |
| 7820138407 | 6/12/2019 | PURCHASE | 0612 VONS Store 2029 LANCASTER CA P0030916356518 19 CARD 4986 | 00001/5411 | 183.42 | Supermarket and Grocery Store Purchases |
| 7820138407 | 3/5/2018 | PURCHASE | 0302 MORONGO RESORT HOT CABAZON CA S4680616060060 04 CARD 3486 | 0000/5995 | 183.30 | Travel & Entertainment |
| 7820138407 | 1/4/2018 | PURCHASE | 0104 HOBBYLOBBY #380 LANCASTER CA P00000037083413 CARD 3486 | 00001/5999 | 182.68 | Personal Shopping |
| 7820138407 | 7/28/2017 | PURCHASE | 0728 WM SUPERC Wal-Mart Sup LANCASTER CA P0000000730009576 CARD 7368 | 00001/5411 | 179.70 | Supermarket and Grocery Store Purchases |
| 7820138407 | 10/18/2019 | PURCHASE | 1016 UNITED 016746 800-9320000 IL S3092466353608 5 CARD 4986 | 0000/3000 | 178.30 | Travel & Entertainment |
| 7820138407 | 1/26/2019 | PURCHASE | 0127 RENE TYLER PLUS-SI LAS VEGAS NV S3090328016443896 CARD 3486 | 00001/5999 | 178.07 | Personal Shopping |
| 7820138381 | 7/31/2018 | PURCHASE | 0729 BEVERAGES & MOR BERKELEY CA P0000000009742822 CARD 3486 | 00001/5992 | 176.72 | Beer, Wine, & Alcohol Purchases |
| 7820138381 | 4/30/2018 | PURCHASE | 0427 TREE RELIGION ECOM 844-878-7546 CA S3881176624703 9 CARD 3486 | 0000/7011 | 176.72 | Travel & Entertainment |
| 7820138407 | 9/21/2018 | PURCHASE | 0921 LEVIS OUTLET 406 DEL SUR CA P00048265011270332 CARD 3486 | 00001/5611 | 175.96 | Personal Shopping |
| 7820138407 | 11/20/2018 | PURCHASE | 1118 SANDBINI GBR S308122796029351 CARD 3486 | 0002: | 175.00 | Personal Shopping |
| 7820138407 | 12/21/2018 | RECURRING PAYMENT | 1220 IDL *Gowarsonamusants 802-2190700 CA S3083251784475088 CARD 4986 | 0000 | 174.82 | Personal Shopping |
| 7820138407 | 10/23/2019 | PURCHASE | 1022 PALMS CASINO FRONT 702-2116090 NV S3092905254980 0 CARD 6133 | 0001: | 172.32 | Casino Related Purchases & Charges |
| 7820138407 | 1/30/2018 | PURCHASE | 0130 VALLARTA, 27 TAQUER LANCASTER CA P0038031015258192 CARD 3486 | 0000/5411 | 171.64 | Supermarket and Grocery Store Purchases |
| 7820138407 | 11/30/2018 | PURCHASE | 1130 VIVID SEATS LOS AN 866-848-8499 IL S308334718301201 CARD 3486 | 00001/7922 | 171.34 | Travel & Entertainment |
| 7820138381 | 12/3/2018 | AUTHORIZED ON | 1130 TREE RELIGION ECOM 844-878-7546 CA P00000009478356 CARD 3486 | 0000: | 171.26 | Travel & Entertainment |
| 7820138381 | 4/30/2018 | PURCHASE | 0427 BEVERAGES & MOR BERKELEY CA P0000000074293825 CARD 3486 | 00001/5992 | 170.23 | Beer, Wine, & Alcohol Purchases |
| 7820138407 | 8/9/2017 | PURCHASE | 0807 PHI.LOOKING LAS VEGAS NV S3872182915907 1 CARD 8127 | 0000 /7011 | 169.34 | Travel & Entertainment |
| 7820138407 | 2/5/2018 | PURCHASE | 0203 VENETIAN/PALAZZO R 7024140400 NV S5880341509585 7 CARD 3486 | 00011/7773 | 169.22 | Casino Related Purchases & Charges |
| 7820138381 | 12/1/2018 | AUTHORIZED ON | 0116 UNITED 80016746 800-9320000 IL S3080167415498938 3 CARD 3486 | 0000/3000 | 169.20 | Travel & Entertainment |
| 7820138407 | 12/17/2018 | PURCHASE | 1217 PONY TAIL BEANIE LAS VEGAS NV S4690535403140 CARD 3486 | 00001/5699 | 169.10 | Personal Shopping |
| 7820138407 | 1/9/2019 | PURCHASE | 0105 VENETIAN/PALAZZO F LAS VEGAS NV S4690035406534780 CARD 3486 | 00011/7011 | 167.98 | Casino Related Purchases & Charges |
| 7820138407 | 1/22/2018 | PURCHASE | 0118 PECHANGA TEMECULA CA S3880192204823900 CARD 3486 | 0001: | 165.53 | Casino Related Purchases & Charges |
| 7820138381 | 7/13/2018 | AUTHORIZED ON | 0712 INSTACART HTTPSINSTACAR CA S3881936007712564 CARD 1149 | 0000: | 165.13 | Supermarket and Grocery Store Purchases |
| 7820138407 | 3/29/2019 | PURCHASE | 0322 PECHANGA HOTEL TEMECULA CA S4690882722284639 CARD 4133 | 0001: | 162.94 | Casino Related Purchases & Charges |
| 7820138407 | 4/25/2019 | PURCHASE | 0424 UBER TRIP HNNHE HELP.UBER.COM CA S4681145964230 1 CARD 1149 | 00001/412 | 162.70 | Auto Related Purchases & Charges |
| 7820138407 | 11/22/2017 | PURCHASE | 1121 VIVID RACING 4805963440 AZ S3873251716877 6 CARD 3486 | 00001/5664 | 162.68 | Personal Shopping |
| 9819984064 | 6/19/2018 | PURCHASE | 0619 FOOT LOCKER 08413 PALMDALE CA P00469731807159 CARD 3486 | 0000/5661 | 162.60 | Personal Shopping |
| 7820138407 | 10/28/2018 | AUTHORIZED ON | 1028 UMPIRE STATE ORDER CALCIO CA S5888823276447003 CARD 4986 | 00001/599 | 162.02 | Liquor Stores & Alcohol Purchases |
| 7820138407 | 10/30/2018 | PURCHASE | 1029 WILSONS CREEK WINER TEMECULA CA S4681028552058422 CARD 4986 | 00001/5992 | 161.85 | Beer, Wine, & Alcohol Purchases |
| 7820138381 | 7/31/2018 | PURCHASE | 0729 EXCALIBUR JESTERS LAS VEGAS NV S4682111757710 CARD 3486 | 00001/5967 | 161.85 | Personal Shopping |
| 7820138407 | 6/27/2019 | PURCHASE | 1216 GUNDRY MD, LLC 8002072300 CA S5883305093492 CARD 3486 | 00001/5499 | 161.68 | Medical & Pharmacy/Drugstore Purchases |
| 7820138407 | 4/25/2018 | PURCHASE | 0404 HOMEWOOD SUITES LANC LANCASTER CA S4681025178533 CARD 4986 | 0000/3503 | 160.65 | Travel & Entertainment |
| 7820138381 | 11/16/2018 | PURCHASE | 1113 BEST WESTERN PLUS LANCASTER CA S3083176067690644 CARD 1149 | 00001/350 | 160.32 | Travel & Entertainment |
| 7820138407 | 10/15/2018 | PURCHASE | 1012 BEST WESTERN PLUS LANCASTER CA S5882857222284639 CARD 1149 | 0000 /7 | 162.94 | Travel & Entertainment |
| 7820138407 | 11/23/2018 | PURCHASE | 1119 HAMPTON INN LANCAS LANCASTER CA S3083247636366240 CARD 3486 | 00001/3 | 162.70 | Travel & Entertainment |
| 7820138407 | 7/30/2018 | PURCHASE | 0727 TOWNEPLACE SUITES PALMDALE CA S3082074061791 CARD 1148 | 0000/3751 | 162.68 | Travel & Entertainment |
| 7820138407 | 6/24/2019 | PURCHASE | 0622 WAL-MART #3131 RIALTO CA P00000000810561830 CARD 6133 | 00001/5411 | 160.56 | Supermarket and Grocery Store Purchases |
| 7820138381 | 8/28/2017 | AUTHORIZED ON | 0827 STATERBROS146 LANCASTER CA P00057239363348 CARD 8127 | 0000/5411 | 160.32 | Supermarket and Grocery Store Purchases |
| 7820138407 | 8/8/2017 | PURCHASE | 0807 ALBERTSONS STORE 1322 LANCASTER CA P0000000340788 7 CARD 7368 | 0000 : | 159.71 | Supermarket and Grocery Store Purchases |

| Acct | Acct2 | Type | Date | | Description | Reference | Category | Amount |
|---|---|---|---|---|---|---|---|---|
| 7820158383 | 7820158383 | PURCHASE | 11/26/2018 | AUTHORIZED ON | 11/23 CB *SEVENTH AVENUE 800-3569090 WI $38823733510259 CARD 3486 | 00001S969 | Personal Shopping | 158.88 |
| 7820158383 | 7820158383 | PURCHASE | 11/17/2017 | AUTHORIZED ON | 11/17 CONRAD MIAMI DB MIAMI FL $38822616732694 CARD 3855 | 00001S812 | Travel & Entertainment | 158.59 |
| 7820158383 | 7820158383 | PURCHASE | 11/21/2019 | AUTHORIZED ON | 11/20 VONS Store 2029 LANCASTER CA P00000000074602389 CARD 3486 | 00001S921 | Travel & Entertainment | 158.58 |
| 7820158383 | 7820158383 | PURCHASE | 9/26/2017 | AUTHORIZED ON | 09/26 VONS Store 2029 LANCASTER CA P00000000074602389 CARD 3486 | 00001S411 | Personal Shopping | 158.35 |
| 7820158383 | 7820158383 | PURCHASE | 10/4/2017 | AUTHORIZED ON | 10/03 QD RG@YONS.COM LONDON GBR $80727625423096 CARD 3486 | 00001S631 | Personal Shopping | 157.70 |
| 7820158383 | 7820158383 | PURCHASE | 6/20/2018 | AUTHORIZED ON | 06/19 HOT TOPIC 0007 PALMDALE CA $38817082678898 CARD 3486 | 00001S699 | Personal Shopping | 157.13 |
| 7820158407 | 7820158407 | PURCHASE | 10/18/2019 | AUTHORIZED ON | 10/18 WM SUPERC Wal-Mart Sup LAS VEGAS NV P00000000867325096 CARD 4986 | 00001S968 | Supermarket and Grocery Store Purchases | 156.67 |
| 7820158407 | 7820158407 | PURCHASE | 7/15/2019 | AUTHORIZED ON | 07/12 INSTACART HTTPSINSTACAR CA $38919371807523S CARD 6133 | 00001S154 | Supermarket and Grocery Store Purchases | 156.06 |
| 7820158383 | 7820158383 | PURCHASE | 8/31/2017 | AUTHORIZED ON | 08/31 Wal-Mart Super Center LANCASTER CA P00000000586603903 CARD 8127 | 00001S411 | Supermarket and Grocery Store Purchases | 155.59 |
| 7820158407 | 7820158407 | PURCHASE | 3/20/2018 | AUTHORIZED ON | 03/17 RITE DEAL #14 5990 GA $38817065439292 CARD 3486 | 00001S737 | Supermarket and Grocery Store Purchases | 155.11 |
| 7820158383 | 7820158383 | PURCHASE | 7/30/2018 | AUTHORIZED ON | 07/27 HAMPTON INN PALMDA PALMDALE CA $38826814089702 CARD 3486 | 00001924 | Supermarket and Grocery Store Purchases | 154.85 |
| 7820158383 | 7820158383 | PURCHASE | 4/10/2018 | AUTHORIZED ON | 04/09 BURBANK AIRPORT PO BURBANK CA $38899973944044 CARD 8127 | 00001581 | Travel & Entertainment | 153.17 |
| 7820158383 | 7820158383 | PURCHASE | 7/13/2018 | AUTHORIZED ON | 07/12 INSTACART HTTPSINSTACAR CA $38819504427512 CARD 3486 | 00001S411 | Travel & Entertainment | 153.05 |
| 7820158383 | 7820158383 | PURCHASE | 8/13/2018 | AUTHORIZED ON | 07/23 ALBERTSONS STORE 1322 LANCASTER CA P00000007060754 CARD 4986 | 00001S773 | Supermarket and Grocery Store Purchases | 152.20 |
| 7820158383 | 7820158383 | PURCHASE | 8/21/2018 | AUTHORIZED ON | 08/19 VENETIAN/PALAZZO F 702414000 NV $38322316908948 CARD 3486 | 00001S773 | Supermarket and Grocery Store Purchases | 151.58 |
| 7820158383 | 7820158383 | PURCHASE | 8/21/2018 | AUTHORIZED ON | 08/19 VENETIAN/PALAZZO F 702414000 NV $46823215435445 CARD 3486 | 00001S773 | Casino Related Purchases & Charges | 150.00 |
| 7820158407 | 7820158407 | PURCHASE | 7/18/2019 | AUTHORIZED ON | 07/16 AMERICAN AIR00106S FORT WORTH TX $46919761288325 CARD 4986 | 00001300 | Travel & Entertainment | 150.00 |
| 7820158407 | 7820158407 | PURCHASE | 8/20/2018 | AUTHORIZED ON | 03/27 AMERICAN AIR00260 FORT WORTH TX $38072326719310 CARD 6133 | 00001300 | Travel & Entertainment | 150.00 |
| 7820158383 | 7820158383 | PURCHASE | 4/1/2019 | AUTHORIZED ON | 03/30 WW.SMARTANDF.CA $38908901530942 CARD 1149 | 00001114 | Travel & Entertainment | 150.00 |
| 7820158383 | 7820158383 | PURCHASE | 1/29/2018 | AUTHORIZED ON | 01/29 HOTEL * HotelsOne. hotelsone.com WA $38902909974980 CARD 3486 | 00014722 | Travel & Entertainment | 149.99 |
| 7820158383 | 7820158383 | PURCHASE | 4/18/2018 | AUTHORIZED ON | 04/16 TRAVEL INSURANCE P 800-729-6021 VA $38810704466922 CARD 3486 | 0001030 | Travel & Entertainment | 149.00 |
| 7820158383 | 7820158383 | PURCHASE | 9/30/2019 | AUTHORIZED ON | 09/26 THE WALKER FRONT P NEW YORK NV $38927180072565 CARD 3486 | 00001581 | Travel & Entertainment | 148.96 |
| 7820158383 | 7820158383 | PURCHASE | 1/24/2018 | AUTHORIZED ON | 01/24 CROWN HILTO FRONT LAS VEGAS NV $46823152164266 CARD 4127 | 00001300 | Travel & Entertainment | 148.07 |
| 7820158383 | 7820158383 | PURCHASE | 9/19/2018 | AUTHORIZED ON | 09/19 WAL-MART #1563 LANCASTER CA P00000000593946778 CARD 1314 | 00001S411 | Supermarket and Grocery Store Purchases | 148.05 |
| 7820158383 | 7820158383 | PURCHASE | 8/21/2017 | AUTHORIZED ON | 08/20 LIDS LOCKER ROOM 6801 LAS VEGAS NV P00000014563941 CARD 3486 | 000015 | Travel & Entertainment | 147.30 |
| 7820158383 | 7820158383 | PURCHASE | 10/15/2018 | AUTHORIZED ON | 10/13 VONS Store 3017 PALMDALE CA P00000268853064 CARD 8127 | 00001S411 | Supermarket and Grocery Store Purchases | 146.14 |
| 7820158383 | 7820158383 | PURCHASE | 3/4/2019 | AUTHORIZED ON | 03/03 VENETIAN/PALAZZO R LAS VEGAS NV $38902808389086 CARD 4986 | 00001S773 | Travel & Entertainment | 146.00 |
| 7820158383 | 7820158383 | PURCHASE | 10/24/2019 | AUTHORIZED ON | 10/24 ALBERTSONS #132 LANCASTER CA $38919210193018 CARD 6133 | 00001S411 | Health Supplements, Exercise Equipment, & Gym Memberships | 144.61 |
| 7820158383 | 7820158383 | PURCHASE | 9/12/2018 | AUTHORIZED ON | 09/08 VENETIAN/PALAZZO F LAS VEGAS NV $46825200840692 CARD 3486 | 00001300 | Supermarket and Grocery Store Purchases | 144.53 |
| 7820158383 | 7820158383 | PURCHASE | 11/1/2019 | AUTHORIZED ON | 01/10 INSTACART HTTPSINSTACAR CA $38901073144565 CARD 3486 | 00001S411 | Casino Related Purchases & Charges | 144.52 |
| 7820158383 | 7820158383 | PURCHASE | 2/12/2019 | AUTHORIZED ON | 02/11 TARGET T-29440 100-S LANCASTER CA $38902313197 CARD 8127 | 00001S411 | Supermarket and Grocery Store Purchases | 142.70 |
| 7820158383 | 7820158383 | PURCHASE | 9/20/2018 | AUTHORIZED ON | 09/19 UBER EATS I222BH HELP.UBER.COM CA $38826276096611 CARD 1149 | 00000412 | Casino Related Purchases & Charges | 142.65 |
| 7820158383 | 7820158383 | PURCHASE | 8/29/2018 | AUTHORIZED ON | 08/29 AMERICAN AIR001745 FORT WORTH TX $38924166576417 CARD 4986 | 00001300 | Travel & Entertainment | 141.68 |
| 7820158407 | 7820158407 | PURCHASE | 6/17/2019 | AUTHORIZED ON | 06/15 EMBASSY SUITES 801-9634760 UT $38916630715936 CARD 1052 | 00003695 | Travel & Entertainment | 141.30 |
| 7820158407 | 7820158407 | PURCHASE | 6/17/2019 | AUTHORIZED ON | 06/15 EMBASSY SUITES 801-9634760 UT $38916630719357 CARD 1052 | 00003695 | Travel & Entertainment | 141.14 |
| 7820158407 | 7820158407 | PURCHASE | 6/17/2019 | AUTHORIZED ON | 06/15 EMBASSY SUITES 801-9634760 UT $38916630719339 CARD 1052 | 00003695 | Travel & Entertainment | 141.14 |
| 7820158383 | 7820158383 | PURCHASE | 9/18/2017 | AUTHORIZED ON | 09/16 HARRAHS HOTEL LAS LAS VEGAS NV $38727578116596 CARD 3486 | 00001373 | Supermarket and Grocery Store Purchases | 140.42 |
| 7820158383 | 7820158383 | PURCHASE | 3/4/2019 | AUTHORIZED ON | 03/01 UBER EATS HELP.UBER.COM CA $46906113932692 CARD 3486 | 00014121 | Travel & Entertainment | 140.05 |
| 7820158383 | 7820158383 | PURCHASE | 10/31/2019 | AUTHORIZED ON | 03/03 SOUTHWES 52640 DALLAS TX $38816254585615 CARD 3486 | 00001300 | Travel & Entertainment | 140.00 |
| 7820158383 | 7820158383 | PURCHASE | 5/3/2018 | AUTHORIZED ON | 05/01 24 HOUR FITNESS #8 CARLSBAD CA $38812183736496 CARD 3486 | 00007997 | Casino Related Purchases & Charges | 139.97 |
| 7820158383 | 7820158383 | PURCHASE | 11/22/2019 | AUTHORIZED ON | 11/19 WYNN LAS VEGAS HOT LAS VEGAS NV $46720719413057 CARD 6133 | 00001135 | Casino Related Purchases & Charges | 139.40 |
| 7820158383 | 7820158383 | PURCHASE | 7/31/2017 | AUTHORIZED ON | 07/29 HARRAH'S HOTEL LAS LAS VEGAS NV $46720719410743 CARD 7368 | 00001359 | Casino Related Purchases & Charges | 139.07 |
| 7820158383 | 7820158383 | PURCHASE | 3/5/2019 | AUTHORIZED ON | 08/07 GARAGE-PLAZA-MACK-CA 72242 B BAKER LAS VEGAS NV $46845519011 CARD 4986 | 00001300 | Casino Related Purchases & Charges | 139.07 |
| 7820158383 | 7820158383 | PURCHASE | 3/22/2018 | AUTHORIZED ON | 07/16 T-MOBILE #8 BAND-W DES MOINES IA $40006347576876 CARD 3486 | 00007922 | Casino Related Purchases & Charges | 139.00 |
| 7820158383 | 7820158383 | PURCHASE | 12/28/2018 | AUTHORIZED ON | 03/20 TRUE RELIGION ECOM 844-878-7546 CA $46888019758260 CARD 3486 | 00015697 | Travel & Entertainment | 139.00 |
| 7820158407 | 7820158407 | PURCHASE | 1/22/2018 | AUTHORIZED ON | 01/19 PECHANGA TEMECULA CA $46902015404338I CARD 3486 | 0001S972 | Personal Shopping | 138.99 |
| 7820158407 | 7820158407 | PURCHASE | 11/12/2019 | AUTHORIZED ON | 11/10 VENETIAN/PALAZZO F LAS VEGAS NV $38903110916195944 CARD 6133 | 00013777 | Casino Related Purchases & Charges | 138.51 |
| 7820158383 | 7820158383 | PURCHASE | 11/13/2018 | AUTHORIZED ON | 03/21 BEAUTY INS 00681-4/TPALMDALE CA $38815205317533 CARD 3486 | 0001611 | Casino Related Purchases & Charges | 138.25 |
| 7820158383 | 7820158383 | PURCHASE | 7/27/2017 | AUTHORIZED ON | 07/25 LINQ ADV RESN 866-209-4732 NV $85726071573479 CARD 7368 | 00017011 | Casino Related Purchases & Charges | 137.61 |
| 7820158383 | 7820158383 | PURCHASE | 5/21/2018 | AUTHORIZED ON | 05/18 TRAVEL INSURANCE P YERNO CA $38813920167900 CARD 3486 | 00015541 | Travel & Entertainment | 137.45 |
| 7820158383 | 7820158383 | PURCHASE | 1/7/2019 | AUTHORIZED ON | 01/07 EDINBURGH GIN NV $38807855755744 CARD 3486 | 00006510 | Liquor Stores & Alcohol Purchases | 135.33 |
| 7820158383 | 7820158383 | PURCHASE | 6/14/2018 | AUTHORIZED ON | 06/12 CROSSROADS LIQUOR RESTONVILLE CA $46609034485885 CARD 3486 | 00006513 | Travel & Entertainment | 134.92 |
| 7820158383 | 7820158383 | PURCHASE | 7/30/2018 | AUTHORIZED ON | 07/27 HUDSON ST1494 BURBANK CA P00083820969063 CARD 3486 | 00001S994 | Travel & Entertainment | 134.74 |
| 7820158383 | 7820158383 | PURCHASE | 5/13/2019 | AUTHORIZED ON | 05/09 THE LAGUNITAS BREW PETALUMA CA $38912977279657 CARD 9741 | 00001S411 | Liquor Stores & Alcohol Purchases | 134.33 |
| 7820158383 | 7820158383 | PURCHASE | 4/3/2018 | AUTHORIZED ON | 04/02 HUDSON ST1494 BURBANK CA $38809546182315 CARD 3486 | 0000:53 | Personal Shopping | 133.17 |
| 7820158383 | 7820158383 | PURCHASE | 11/3/2019 | AUTHORIZED ON | 03/27 AMERICAN AIR00125D LAS VEGAS NV P00000000387779927 CARD 4986 | 00001300 | Travel & Entertainment | 133.09 |
| 7820158383 | 7820158383 | PURCHASE | 10/9/2018 | AUTHORIZED ON | 10/01 HAMPTON INN CAMAS NV P00000001867653 CARD 4986 | 00001S411 | Travel & Entertainment | 132.76 |
| 7820158383 | 7820158383 | PURCHASE | 5/7/2019 | AUTHORIZED ON | 05/07 FOOD4LESS 44495 VALY C LANCASTER CA P000000018076524C CARD 9741 | 00000:1 | Supermarket and Grocery Store Purchases | 132.31 |
| 7820158383 | 7820158383 | PURCHASE | 11/4/2019 | AUTHORIZED ON | 11/01 INSTACART HTTPSINSTACAR CA $38919977305 CARD 1149 | 0001412I | Supermarket and Grocery Store Purchases | 131.55 |
| 7820158407 | 7820158407 | PURCHASE | 9/9/2019 | AUTHORIZED ON | 09/06 UBER TRIP HELP.UBER.COM CA $46927730571334 CARD 1149 | 00001S | Travel & Entertainment | 131.53 |
| 7820158383 | 7820158383 | PURCHASE | 11/13/2018 | AUTHORIZED ON | 09/23 WM SUPERC Wal-Mart Sup LANCASTER CA P00000000307609 CARD 4986 | 0001S923 | Liquor Stores & Alcohol Purchases | 131.40 |
| 7820158383 | 7820158383 | PURCHASE | 5/16/2018 | AUTHORIZED ON | 05/15 XO LIQUORS LANCASTER CA P00000006536789 CARD 3486 | 00014 | Travel & Entertainment | 129.94 |
| 7820158383 | 7820158383 | PURCHASE | 1/27/2020 | AUTHORIZED ON | 01/24 TRAVEL GUARD GROUP 877-934-8308 WI $38002475153234 CARD 4986 | 0000:6:0S04 | Supermarket and Grocery Store Purchases | 129.04 |
| 7820158383 | 7820158383 | PURCHASE | 8/18/2017 | AUTHORIZED ON | 08/17 VONS Store 3017 PALMDALE CA P00000000759524604 CARD 8127 | 00001S411 | Supermarket and Grocery Store Purchases | 128.32 |
| 7820158383 | 7820158383 | PURCHASE | 7/5/2018 | AUTHORIZED ON | 06/30 WHOLEFDS 27 VIA INSTA 800-8320537 CA $46822171493552 CARD 3486 | 0001S499 | Supermarket and Grocery Store Purchases | 127.80 |
| 7820158383 | 7820158383 | PURCHASE | 12/19/2019 | AUTHORIZED ON | 12/17 GLENDY YARD LLC BRENTWOOD CA P00000000784649447 CARD 8127 | 00001S411 | Casino Related Purchases & Charges | 126.64 |
| 7820158383 | 7820158383 | PURCHASE | 9/20/2018 | AUTHORIZED ON | 09/19 WAL-MART #1563 LANCASTER CA $38929678013580 CARD 6133 | 00001S411 | Supermarket and Grocery Store Purchases | 126.33 |
| 7820158407 | 7820158407 | PURCHASE | 10/23/2019 | AUTHORIZED ON | 10/22 VENETIAN/PALAZZO F LAS VEGAS NV $46929073893979 CARD 6133 | 00001377 | Casino Related Purchases & Charges | 125.58 |

| Account | Date | Type | Description | Ref | Amount | Category |
|---|---|---|---|---|---|---|
| 7820138381 | 9/21/2018 | AUTHORIZED ON | 09/21 FAMOUSFOOTWEAR#957  LANCASTER  CA  P00000000834536860 CARD 3486 | 0000 | 122.64 | Personal Shopping |
| 7820138407 | 9/15/2018 | PURCHASE | 09/15 PECHANGA HOTEL  TEMECULA  CA  S389862245884497 CARD 3486 | 0000\7011 | 122.04 | Travel & Entertainment |
| 7820138381 | 9/4/2018 | PURCHASE | 09/04 VENTANA PALAZZO F  LAS VEGAS  NV  S469246111274296  CARD 3486 | 0000\4722 | 121.79 | Travel & Entertainment |
| 9819984064 | 7/18/2019 | PURCHASE | 07/16 LIGHTINTHEBOX.COM  LONDON  GBR  S309190871158114  CARD 1318 | 0000\1539 | 121.24 | Personal Shopping |
| 7820138407 | 10/16/2019 | PURCHASE | 10/14 EXPEDIA 7484917543  800-397-3342  WA  S309280004202139  CARD 6133 | 0000\4722 | 121.00 | Travel & Entertainment |
| 7820138381 | 9/19/2018 | PURCHASE | 09/16 MORONGO RESORT HOT  CABAZON  CA  S389260225393943  CARD 3486 | 0000\0170 | 120.99 | Travel & Entertainment |
| 7820138407 | 6/20/2018 | PURCHASE | 06/19 POINSMART  #1499  CALABASAS  CA  S389161204334089  CARD 0133 | 0000\00170 | 120.89 | Travel & Entertainment |
| 7820138407 | 4/10/2018 | PURCHASE | 04/06 EXPRESS#0384  886-397-3980  CA  S389071000406859  CARD 1149 | 0000\5904 | 120.29 | Personal Shopping |
| 7820138381 | 5/15/2018 | PURCHASE | 05/15 VARIETEVENETIANST1546  LAS VEGAS  NV  P00588138644297050 CARD 3486 | 0000\ | 120.21 | Personal Shopping |
| 7820138407 | 6/15/2018 | PURCHASE | 06/14 LA AIRPORT LOT P  LOS ANGELES  CA  S389160534494971  CARD 8127 | 0000\17523 | 120.00 | Travel & Entertainment |
| 7820138381 | 10/23/2018 | PURCHASE | 10/20 ZOMBIE BURLESQUE  LAS VEGAS  NV  S38932800537429  CARD 3486 | 0000\5814 | 120.00 | Travel & Entertainment |
| 7820138381 | 12/18/2017 | PURCHASE | 12/16 MACY'S  1123 W RANCH  PALMDALE  CA  P00000000986192105 CARD 3486 | 0000\153 | 119.56 | Personal Shopping |
| 7820138381 | 11/13/2017 | PURCHASE | 11/09 RINCON HOTEL FRONT  VALLEY CENTER CA  S58713120435125 9  CARD 8127 | 0000\ | 119.31 | Travel & Entertainment |
| 7820138407 | 8/14/2018 | PURCHASE | 08/12 SPRINGHILL SUITES  LANCASTER  CA  S469224684083541  CARD 1334 | 0000\13770 | 119.02 | Travel & Entertainment |
| 7820138381 | 9/27/2018 | PURCHASE | 09/24 HAMPTON INNS LANC&S  LANCASTER  CA  S525699407072813 4  CARD 3486 | 0000\3770 | 119.02 | Travel & Entertainment |
| 7820138381 | 2/16/2018 | PURCHASE | 02/13 VENETIAN PALAZZO F  LAS VEGAS  NV  S389045212790155  CARD 3486 | 0000\1377 | 118.72 | Travel & Entertainment |
| 7820138407 | 12/5/2019 | PURCHASE | 12/05 ALBERTSONS #132  LANCASTER  CA  P00000000081104126 CARD 4986 | 0000\5812 | 118.26 | Supermarket and Grocery Store Purchases |
| 7820138381 | 10/17/2017 | PURCHASE | 10/16 VONS  Store 3017  PALMDALE  CA  S58955801545416  CARD 3486 | 0000\5411 | 117.79 | Supermarket and Grocery Store Purchases |
| 7820138381 | 3/11/2019 | PURCHASE | 03/11 CHEVRON/THE FOUNTAI  PRIMM  NV  P00000000106091018 CARD 3486 | 0000\ | 117.46 | Travel & Entertainment |
| 7820138381 | 10/18/2018 | PURCHASE | 10/15 MACY'S  1123 W RANCH  PALMDALE  CA  P00000000862972135 CARD 3486 | 0000\00153 | 116.86 | Personal Shopping |
| 7820138381 | 9/23/2018 | PURCHASE | 09/23 HUDSONNEWS ST980  CARSON  CA  P00059026642327861 CARD 6133 | 0000\5994 | 116.74 | Travel & Entertainment |
| 7820138381 | 1/9/2018 | PURCHASE | 01/09 VONS  Store 3017  PALMDALE  CA  P00000000080939356 CARD 3486 | 0000\5411 | 116.54 | Supermarket and Grocery Store Purchases |
| 7820138381 | 11/6/2018 | PURCHASE | 11/04 TRAVEL VEGASPALAZZO F  LAS VEGAS  NV  S389300908527430 1  CARD 3486 | 0000\00160 | 116.64 | Travel & Entertainment |
| 9819984064 | 1/6/2020 | PURCHASE | 01/03 INSTACART  HELP.INSTAC  CA  S30003020001254  CARD 1539 | 0000\3855 | 114.91 | Supermarket and Grocery Store Purchases |
| 7820138381 | 10/29/2018 | PURCHASE | 10/27 HOMEWOOD STES LANC  LANCASTER  CA  S58830048232269  CARD 3486 | 0000\13 | 114.60 | Travel & Entertainment |
| 7820138381 | 8/1/2018 | PURCHASE | 07/27 VENETIAN PALAZZO F  LAS VEGAS  NV  S46820914390049  CARD 3486 | 0000\1377 | 114.00 | Casino Related Purchases & Charges |
| 7820138381 | 5/19/2019 | PURCHASE | 05/09 RUSSIAN RIVER BREW  WINDSOR  CA  S389129608829107  CARD 9741 | 0000\9741 | 114.00 | Liquor Stores & Alcohol Purchases |
| 7820138407 | 9/27/2017 | PURCHASE | 09/25 FOOD4LESS#NORMAL12  REDWOOD CI  CA  S58927187271194  CARD 0133 | 0000\365 | 113.88 | Supermarket and Grocery Store Purchases |
| 7820138381 | 9/26/2018 | PURCHASE | 09/26 kaum.com  online ease  GBR  S30726911402461  CARD 3486 | 0000\1599 | 113.86 | Personal Shopping |
| 7820138381 | 7/5/2018 | PURCHASE | 07/01 PLANET HOLLYWD ADV  LAS VEGAS  NV  S581182564478330  CARD 3486 | 0000\701 | 113.38 | Casino Related Purchases & Charges |
| 7820138381 | 7/5/2018 | PURCHASE | 07/01 PLANET HOLLYWD ADV  LAS VEGAS  NV  S58182565781368  CARD 3486 | 0000\701 | 113.38 | Casino Related Purchases & Charges |
| 7820138381 | 7/5/2018 | PURCHASE | 07/01 PLANET HOLLYWD ADV  LAS VEGAS  NV  S58182565579841  CARD 3486 | 0000\701 | 113.38 | Casino Related Purchases & Charges |
| 7820138381 | 5/29/2018 | PURCHASE | 05/23 MORONGO RESORT HOT  CABAZON  CA  S38814336855912  CARD 3486 | 0000\00170 | 113.25 | Travel & Entertainment |
| 7820138381 | 5/1/2018 | PURCHASE | 04/29 MGRS-SHOWROOM  CABAZON  CA  S4681985322S752  CARD 3486 | 0000\1966 | 113.00 | Travel & Entertainment |
| 7820138407 | 3/29/2019 | PURCHASE | 03/27 SOUTHWES  526245  800-435-9792  TX  S460087111643178  CARD 4986 | 0000\ | 113.00 | Travel & Entertainment |
| 7820138381 | 10/18/2018 | PURCHASE | 10/17 ALBERTSONS #184  LANCASTER  CA  P00009378439486024 CARD 1334 | 0000\5411 | 112.94 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/26/2018 | PURCHASE | 12/25 VONS  Store 3017  PALMDALE  CA  P00858560803306444 CARD 3486 | 0000\5411 | 112.19 | Supermarket and Grocery Store Purchases |
| 7820138381 | 7/30/2018 | PURCHASE | 07/27 BURBANK AIRPORT FO  BURBANK  CA  S389209015534279  CARD 8127 | 0000\1581 | 112.00 | Travel & Entertainment |
| 7820138381 | 9/27/2018 | PURCHASE | 11/20 ZAZZLE USD  888-892-9953  CA  S58723510786665  CARD 3486 | 0000\15399 | 111.88 | Personal Shopping |
| 7820138381 | 9/27/2017 | PURCHASE | 09/24 ZIGGURAT  800-860-0573 XT  S4692041631794  CARD 3486 | 0000\1581 | 111.00 | Travel & Entertainment |
| 7820138381 | 8/4/2017 | PURCHASE | 08/04 XO LIQUORS  LAS VEGAS  NV  P00000000059397583 CARD 7368 | 0000\5921 | 110.00 | Liquor Stores & Alcohol Purchases |
| 7820138381 | 1/9/2019 | PURCHASE | 01/07 PALAZZO – EMPORIA  LAS VEGAS  NV  S589007732542734  CARD 3486 | 0000\1599 | 110.00 | Personal Shopping |
| 7820138381 | 1/11/2019 | PURCHASE | 01/10 INSTAC-ART  HTTPSINSTAC.AR CA  S389010665549099  CARD 3486 | 0000\5411 | 109.95 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/7/2018 | PURCHASE | 12/05 VONS  Store 3017  PALMDALE  CA  P00858447947506 CARD 3486 | 0000\5411 | 109.50 | Supermarket and Grocery Store Purchases |
| 7820138381 | 6/11/2018 | PURCHASE | 06/09 EB *GIRL2DONT BE L  888-811-9874  CA  S389160710220500  CARD 8127 | 0000\4722 | 109.00 | Travel & Entertainment |
| 7820138381 | 2/9/2018 | PURCHASE | 02/09 Wal-Mart Super Center  PALMDALE  CA  P00000000398520087 CARD 3486 | 0000\5411 | 109.25 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/3/2018 | PURCHASE | 11/29 EVENT TICKET INSUR  866-656-3102  VA  S308334326330900  CARD 3486 | 0000\6722 | 108.80 | Travel & Entertainment |
| 7820138407 | 5/23/2019 | PURCHASE | 05/22 EXPEDIA 7198058745  EXPEDIA.COM  WA  S389142832831322  CARD 4986 | 0000\4986 | 108.22 | Travel & Entertainment |
| 7820138407 | 12/24/2018 | PURCHASE | 12/23 FOOD4LESS 2629 HIGHLA  HIGHLAND  CA  P00000006532732538 CARD 3486 | 0000\15 | 108.25 | Supermarket and Grocery Store Purchases |
| 7820138381 | 8/14/2018 | PURCHASE | 08/12 HOMEWOOD STES LANC  LANCASTER  CA  S38822429354560  CARD 1334 | 0000\13 | 108.10 | Travel & Entertainment |
| 7820138381 | 10/30/2018 | PURCHASE | 10/28 HAMPTON INN LANCAS  LANCASTER  CA  S38830149980990  CARD 3486 | 0000\1581 | 108.10 | Travel & Entertainment |
| 7820138381 | 11/12/2018 | PURCHASE | 11/09 OXFORD LABOR ALLIGAT  GARDENA  CA  S46835207192691  CARD 3855 | 0000\5071 | 108.00 | Travel & Entertainment |
| 7820138381 | 11/6/2017 | PURCHASE | 11/01 MORONGO RESORT HOT  CABAZON  CA  S30730552001740  CARD 3486 | 0000\00170 | 107.91 | Travel & Entertainment |
| 7820138407 | 10/30/2018 | PURCHASE | 10/28 BEST WESTERN PLUS  LANCASTER  CA  S468301327101691  CARD 1149 | 0000\1350 | 107.40 | Travel & Entertainment |
| 7820138381 | 11/7/2018 | PURCHASE | 11/05 TRAVEL INSURANCE P  800-729-6021  VA  S58930998619397  CARD 3486 | 0000\6330 | 107.40 | Travel & Entertainment |
| 7820138381 | 8/1/2018 | PURCHASE | 07/28 VENETIAN PALAZZO F  LAS VEGAS  NV  S46820914378410  CARD 3486 | 0000\1377 | 107.10 | Travel & Entertainment |
| 7820138381 | 11/9/2018 | PURCHASE | 11/04 HOTELS AT VILEAS  ALPINE  CA  S58930991913667  CARD 3486 | 0000\5 | 107.00 | Travel & Entertainment |
| 9819984064 | 5/8/2018 | PURCHASE | 05/08 BEVERAGES & MOR  FRESNO  CA  P00000000748879 CARD 3486 | 0000\5921 | 106.17 | Liquor Stores & Alcohol Purchases |
| 7820138381 | 2/20/2019 | PURCHASE | 02/20 VONS  Store 2029  LANCASTER  CA  P00589951874711107 CARD 4986 | 0000\5411 | 105.75 | Supermarket and Grocery Store Purchases |
| 7820138407 | 7/26/2019 | PURCHASE | 07/25 SMART&FINAL#361  PALMDALE  CA  S58920004199544  CARD 4121 | 0000\4121 | 104.95 | Supermarket and Grocery Store Purchases |
| 7820138381 | 3/4/2019 | RECURRING PAYMENT | AUTHORIZED ON  03/01 INSTACART  HTTPSINSTAC.AR CA  S469070782696789  CARD 3486 | 0000\5411 | 104.22 | Supermarket and Grocery Store Purchases |
| 7820138407 | 5/24/2019 | PURCHASE | 05/24 Wal-Mart Super Center  PALMDALE  CA  S46920599583 CARD 3663 | 0000\3663 | 104.94 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/9/2018 | PURCHASE | 12/28 UBER  QOVBF  HELP.UBER.COM CA  S46802575289906157  CARD 3663 | 0000\4121 | 104.22 | Travel & Entertainment |
| 7820138381 | 2/6/2018 | PURCHASE | 01/31 PALAZZO F  LAS VEGAS  NV  S389025834478308  CARD 3486 | 0000\1377 | 103.92 | Travel & Entertainment |
| 7820138381 | 8/7/2017 | PURCHASE | 08/05 VDARA - VICE VERSA  LAS VEGAS  NV  S467217707591698  CARD 8127 | 0000\5812 | 103.88 | Personal Shopping |
| 7820138381 | 9/18/2017 | PURCHASE | 09/14 PH LODGING  LAS VEGAS  NV  S307254059381089  CARD 3486 | 0000\701 | 103.15 | Travel & Entertainment |
| 7820138381 | 2/11/2018 | PURCHASE | 02/09 DILLARDS  LANCASTER  CA  S469184218015  CARD 3486 | 0000\5311 | 101.75 | Personal Shopping |
| 9819999764 | 12/21/2018 | PURCHASE | 12/20 DILLARDS 698 DILLA  LANCASTER  CA  S46852318088721 CARD 3486 | 0000\5311 | 101.28 | Personal Shopping |
| 7820138381 | 8/9/2017 | PURCHASE | 08/09 VONS  Store 3017  PALMDALE  CA  P00000000559665726 CARD 7368 | 0000\5411 | 100.90 | Supermarket and Grocery Store Purchases |
| 7820138381 | 11/6/2017 | PURCHASE | 11/04 GTL *INMATE PHONE S  877-650-4249  AL  S387308032576086  CARD 3486 | 0000\4814 | 100.00 | Prison and Bail Related Charges |
| | 8/28/2018 | | Invitation Homes WEB PMTS 082818 JVTXBB LoperRose | | | Lope Rose Rent |

| Account | Date | Type | Date | Description | Ref | Amount | Category |
|---|---|---|---|---|---|---|---|
| 7820138381 | 9/20/2018 | PURCHASE | 9/20/2018 | AUTHORIZED ON 09/17 MORONGO RESORT HOT CABAZON CA S388260335057870 CARD 3486 | 0000170 | 100.00 | Travel & Entertainment |
| 7820138407 | 9/20/2018 | PURCHASE | 9/20/2018 | AUTHORIZED ON 11/29 UBER TRIP HELP.UBER.COM CA S388334069577387 CARD 1149 | 0000142 | 100.00 | Travel & Entertainment |
| 7820138381 | 4/24/2019 | PURCHASE | 4/24/2019 | AUTHORIZED ON 04/23 A BEST TEXTILE LOS ANGELES CA S381115688638695 CARD 3486 | 0000138 | 100.00 | Casino Related Purchases & Charges |
| 7820138407 | 9/3/2019 | PURCHASE | 9/3/2019 | AUTHORIZED ON 08/29 VENETIAN/PALAZZO F 7024414000 NV S309241833228751 CARD 633 | 0000373 | 100.00 | Casino Related Purchases & Charges |
| 7820138407 | 9/3/2019 | PURCHASE | 9/3/2019 | AUTHORIZED ON 08/29 VENETIAN/PALAZZO F 7024414000 NV S469241833772945 CARD 633 | 0000373 | 100.00 | Casino Related Purchases & Charges |
| 7820138407 | 9/3/2019 | PURCHASE | 9/3/2019 | AUTHORIZED ON 08/29 VENETIAN/PALAZZO F 7024414000 NV S309241832805674 CARD 633 | 0000373 | 100.00 | Casino Related Purchases & Charges |
| 7820138407 | 10/15/2018 | PURCHASE | 10/15/2018 | AUTHORIZED ON 10/14 PLAYSTATION NETWOR 800-345-7669 CA S308287635607102 CARD 3486 | 0000373 | 100.00 | Travel & Entertainment |
| 7820138381 | 10/1/2018 | PURCHASE | 10/1/2018 | AUTHORIZED ON 09/27 PLAYSTATION NETWOR 800-345-7669 CA S468271184861669 CARD 3486 | 0000158 | 99.99 | Travel & Entertainment |
| 7820138381 | 10/1/2018 | PURCHASE | 10/1/2018 | AUTHORIZED ON 1097 kanam.com online store GBR S307206722030651 CARD 3486 | 0005399 | 99.98 | Personal Shopping |
| 7820138381 | 6/30/2018 | PURCHASE | 6/30/2018 | AUTHORIZED ON 06/14 HENTONVILLE 3030VL 5 HENTONVILLE AR S388166506530032513 CARD 3486 | 0000158 | 99.75 | Travel & Entertainment |
| 7820138381 | 4/16/2018 | PURCHASE | 4/16/2018 | AUTHORIZED ON 10/30 MORONGO RESORT HOT CABAZON CA S307304047135518 CARD 3486 | 0000170 | 99.52 | Travel & Entertainment |
| 7820138381 | 4/16/2018 | PURCHASE | 4/16/2018 | AUTHORIZED ON 11/03 MORONGO RESORT HOT CABAZON CA S308308156539328 CARD 3486 | 0000170 | 99.87 | Travel & Entertainment |
| 7820138381 | 10/22/2019 | PURCHASE | 10/22/2019 | AUTHORIZED ON 12/03 LOEWS SANTA MONICA SANTA MONICA CA S308337630922909 CARD 1149 | 0000 | 98.50 | Travel & Entertainment |
| 7820138407 | 11/4/2020 | PURCHASE | 11/4/2020 | AUTHORIZED ON 04/22 UBER EATS HELP.UBER.COM CA S381265067717143 CARD 3486 | 0000170 | 98.28 | Travel & Entertainment |
| 7820138407 | 5/14/2019 | PURCHASE | 5/14/2019 | AUTHORIZED ON 04/20 PHI LODGING ALPINE CA S309290796327019 CARD 633 | 0007011 | 98.07 | Travel & Entertainment |
| 7820138381 | 7/24/2017 | PURCHASE | 7/24/2017 | AUTHORIZED ON 06/29 DiskSporting Good 877-8469997 PA S467178578520253 CARD 7368 | 0005941 | 97.88 | Personal Shopping |
| 7820138381 | 3/3/2017 | PURCHASE | 3/3/2017 | AUTHORIZED ON 04/12 BOB HOPE AIRPORT BURBANK CA S388182767274276 CARD 3486 | 0009399 | 97.86 | Travel & Entertainment |
| 7820138381 | 11/21/2018 | PURCHASE | 11/21/2018 | AUTHORIZED ON 04/09 BOB HOPE AIRPORT PALMDALE CA P00000000722027088 CARD 7368 | 0009399 | 96.00 | Travel & Entertainment |
| 7820138407 | 1/21/2020 | PURCHASE | 1/21/2020 | AUTHORIZED ON 10/16 UBER TRIP LAS VEGAS NV S309290570927 CARD 633 | 0005912 | 96.00 | Travel & Entertainment |
| 7820138381 | 8/20/2017 | PURCHASE | 8/20/2017 | AUTHORIZED ON 11/17 HOTELS AT VEGAS ALPINE CA S468322150870845 CARD 3486 | 0007011 | 95.83 | Travel & Entertainment |
| 7820138381 | 12/5/2018 | PURCHASE | 12/5/2018 | AUTHORIZED ON 01/18 CVS/PHARMACY #09 09785—2 Lancaster CA P00580018593576601 CARD 6133 | 0001591 | 95.81 | Medical & Pharmacy/Drugstore Purchases |
| 7820138381 | 10/17/2019 | PURCHASE | 10/17/2019 | AUTHORIZED ON 08/25 VONS Store 3107 PALMDALE CA P00000008879275571 CARD 1149 | 0005411 | 94.31 | Supermarket and Grocery Store Purchases |
| 7820138381 | 7/31/2018 | PURCHASE | 7/31/2018 | AUTHORIZED ON 08/22 WALGREENS STORE 9 9185 V LANCASTER CA S381234045568290 CARD 9741 | 0000170 | 93.71 | Supermarket and Grocery Store Purchases |
| 7820138381 | 5/2/2018 | PURCHASE | 5/2/2018 | AUTHORIZED ON 10/16 CHEVRON 020920006 PRIMM NV S389289979318447 CARD 1052 | 00 | 93.15 | Travel & Entertainment |
| 7820138407 | 12/19/2017 | PURCHASE | 12/19/2017 | AUTHORIZED ON 07/29 EXC - SHOW TICKETS LAS VEGAS NV S468210819221903 CARD 8127 | 0005699 | 93.00 | Travel & Entertainment |
| 7820138381 | 9/24/2018 | PURCHASE | 9/24/2018 | AUTHORIZED ON 04/28 RAINBOWWSHOPS.COM 844-572-4626 NY S381186439800436 CARD 3486 | 0005699 | 93.00 | Personal Shopping |
| 7820138407 | 7/2/2018 | PURCHASE | 7/2/2018 | AUTHORIZED ON 12/03 AVALQR LAS VEGAS NV S308338454165 CARD 8127 | 0000921 | 92.51 | Travel & Entertainment |
| 7820138381 | 9/4/2019 | PURCHASE | 9/4/2019 | AUTHORIZED ON 09/24 WINCHESTER FUELS TEMECULA CA P00000000942605658 CARD 3486 | 0001554 | 92.49 | Travel, Alcohol Purchases |
| 7820138407 | 10/10/2017 | PURCHASE | 10/10/2017 | AUTHORIZED ON 06/30 WM SUPERC Wal-Mart Sup LANCASTER CA P00000009732496 CARD 7368 | 00 | 91.76 | Travel & Entertainment |
| 7820138381 | 9/4/2019 | PURCHASE | 9/4/2019 | AUTHORIZED ON 09/02 WYNN LAS VEGAS HOT LAS VEGAS NV S309241846914673 CARD 633 | 0000135 | 91.30 | Casino Related Purchases & Charges |
| 7820138381 | 4/30/2019 | PURCHASE | 4/30/2019 | AUTHORIZED ON 10/27 UBER TRIP HELP.UBER.COM CA S309241846914512 CARD 1149 | 0001595 | 91.03 | Casino Related Purchases & Charges |
| 7820138381 | 4/30/2019 | PURCHASE | 4/30/2019 | AUTHORIZED ON 10/07 Smoke 4 Less #1 LANCASTER CA P00000000774129000 CARD 3486 | 0005665 | 90.90 | Travel & Smoke Shop Purchases |
| 7820138407 | 5/29/2019 | PURCHASE | 5/29/2019 | AUTHORIZED ON 08/03 VENETIAN/PALAZZO F PORTLAND OR S629040542769250 CARD 3486 | 0001377 | 90.50 | Casino Related Purchases & Charges |
| 7820138381 | 12/5/2018 | PURCHASE | 12/5/2018 | AUTHORIZED ON 09/30 ALBERTSONS #132 LANCASTER CA P00000005200 CARD 4986 | 0001511 | 89.28 | Supermarket and Grocery Store Purchases |
| 7820138407 | 12/4/2017 | PURCHASE | 12/4/2017 | AUTHORIZED ON 04/29 VEGAS HOTEL LAS VEGAS NV S308119771312246 CARD 3486 | 0001 | 89.05 | Travel & Entertainment |
| 7820138381 | 10/31/2018 | PURCHASE | 10/31/2018 | AUTHORIZED ON 05/28 EXPEDIA 7436617802 EXPEDIA.COM WA S469148760395394 CARD 4986 | 00001 | 88.53 | Casino Related Purchases & Charges |
| 7820138407 | 8/8/2017 | PURCHASE | 8/8/2017 | AUTHORIZED ON 12/01 MACY'S .COM 800-289-6229 OH S1073351513194 CARD 3486 | 0005311 | 88.87 | Personal Shopping |
| 7820138381 | 11/22/2017 | PURCHASE | 11/22/2017 | AUTHORIZED ON 10/31 VONS Store 2029 LANCASTER CA P00389178237399911 CARD 4986 | 0001599 | 88.87 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/26/2018 | PURCHASE | 12/26/2018 | AUTHORIZED ON 10/31 VONS Store 3017 PALMDALE CA P00380030059534 CARD 827 | 0001511 | 88.66 | Supermarket and Grocery Store Purchases |
| 7820138407 | 9/3/2019 | PURCHASE | 9/3/2019 | AUTHORIZED ON 08/30 ESSENTIALS AT THE VENETIAN LAS VEGAS NV S467314575654 CARD 7368 | 0005947 | 88.41 | Casino Related Purchases & Charges |
| 7820138381 | 8/4/2017 | PURCHASE | 8/4/2017 | AUTHORIZED ON 08/29 SOUTHWES 526211 800-435-9792 TX S389241618585590 CARD 4986 | 00001 | 88.18 | Travel & Entertainment |
| 7820138407 | 9/3/2019 | PURCHASE | 9/3/2019 | AUTHORIZED ON 02/12 ADIDAS ONLINE STOR PORTLAND OR S629040542769250 CARD 3486 | 00013966 | 85.29 | Personal Shopping |
| 7820138381 | 2/19/2019 | PURCHASE | 2/19/2019 | AUTHORIZED ON 01/24 TARGET T- 19440 LANCASTER CA S389024880814592 CARD 633 | 00001511 | 84.99 | Casino Related Purchases & Charges |
| 7820138407 | 11/24/2017 | PURCHASE | 11/24/2017 | AUTHORIZED ON 09/30 ALBERTSONS #132 LANCASTER CA P00000005200 CARD 4986 | 0001511 | 84.99 | Supermarket and Grocery Store Purchases |
| 7820138407 | 4/5/2019 | PURCHASE | 4/5/2019 | AUTHORIZED ON 04/29 TORFED #5060 PALMDALE CA S381197713122240 CARD 633 | 0005699 | 84.49 | Casino Related Purchases & Charges |
| 7820138381 | 4/30/2018 | PURCHASE | 4/30/2018 | AUTHORIZED ON 05/28 EXPEDIA 7436617802 EXPEDIA.COM WA S469148760395394 CARD 4986 | 0000: | 84.49 | Casino Related Purchases & Charges |
| 7820138381 | 6/27/2019 | PURCHASE | 6/27/2019 | AUTHORIZED ON 05/20 LANCASTER CA P00389178237399911 CARD 4986 | 0001599 | 84.38 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/31/2018 | PURCHASE | 12/31/2018 | AUTHORIZED ON 10/31 VONS Store 3017 PALMDALE CA P00380030059534 CARD 827 | 0001511 | 84.27 | Supermarket and Grocery Store Purchases |
| 7820138407 | 8/8/2017 | PURCHASE | 8/8/2017 | AUTHORIZED ON 11/20 KINGS BEAUTY SUPPL LANCASTER CA S467324835116756 CARD 3486 | 0001599 | 83.98 | Beauty Supply Shop Purchases |
| 7820138407 | 11/22/2017 | PURCHASE | 11/22/2017 | AUTHORIZED ON 12/25 UBER EATS HELP.UBER.COM CA S388360020774789 CARD 8127 | 0000159 | 83.57 | Travel & Entertainment |
| 7820138381 | 9/3/2019 | PURCHASE | 9/3/2019 | AUTHORIZED ON 08/30 WYNN LAS VEGAS HOT LAS VEGAS NV S389243602273999 CARD 633 | 0005947 | 83.54 | Casino Related Purchases & Charges |
| 7820138407 | 3/22/2019 | PURCHASE | 3/22/2019 | AUTHORIZED ON 03/21 1 3 18 - MOTEL 6 1234808676 CA S3094808676CA CARD 633 | 0000 | 83.37 | Travel & Entertainment |
| 7820138381 | 9/9/2019 | PURCHASE | 9/9/2019 | AUTHORIZED ON 09/22 Wal-Mart Super Center LANCASTER CA P00000000053555230 13 CARD 633 | 0005411 | 83.25 | Supermarket and Grocery Store Purchases |
| 7820138407 | 9/22/2017 | PURCHASE | 9/22/2017 | AUTHORIZED ON 09/06 PALMS CASINO FRONT LAS VEGAS NV S469098561120131 OK CARD 6133 | 0001511 | 83.06 | Casino Related Purchases & Charges |
| 7820138381 | 1/28/2019 | PURCHASE | 1/28/2019 | AUTHORIZED ON 01/24 THE VENETIAN - INN LAS VEGAS NV S389024611846635 CARD 1149 | 0005812 | 84.49 | Casino Related Purchases & Charges |
| 7820138381 | 7/23/2018 | PURCHASE | 7/23/2018 | AUTHORIZED ON 07/23 ALBERTSONS STORE 0753 TEMECULA CA P00388204710980107 CARD 827 | 0005947 | 84.49 | Supermarket and Grocery Store Purchases |
| 7820138381 | 7/3/2018 | PURCHASE | 7/3/2018 | AUTHORIZED ON 07/01 PH24 LAS VEGAS NV S468183247778487 CARD 827 | 0001 | 84.27 | Casino Related Purchases & Charges |
| 7820138381 | 4/1/2019 | PURCHASE | 4/1/2019 | AUTHORIZED ON 05/29 INSTACART HTTPSINST ACAR CA S309056563230135 CARD 1149 | 0001511 | 84.00 | Supermarket and Grocery Store Purchases |
| 7820138407 | 8/30/2019 | PURCHASE | 8/30/2019 | AUTHORIZED ON 05/30 SMART F VIA INSTA WWW.SMARTANDF CA S309009714027378 CARD 1149 | 0001066 | 84.00 | Supermarket and Grocery Store Purchases |
| 7820138381 | 9/9/2019 | PURCHASE | 9/9/2019 | AUTHORIZED ON 08/28 SOUTHWES 526211 800-435-9792 TX S389240759981897 CARD 4986 | 00001066 | 83.64 | Travel & Entertainment |
| 7820138407 | 4/17/2019 | PURCHASE | 4/17/2019 | AUTHORIZED ON 09/07 UBER TRIP LAS VEGAS NV S309297099981893 CARD 633 | 00014123 | 83.57 | Travel & Entertainment |
| 7820138381 | 10/29/2018 | PURCHASE | 10/29/2018 | AUTHORIZED ON 04/13 SHELL Service Station LANCASTER CA P00000000177460 CARD 4986 | 0005411 | 83.37 | Travel & Entertainment |
| 7820138407 | 11/15/2019 | PURCHASE | 11/15/2019 | AUTHORIZED ON 01/13 TRAVEL INSURANCE P 800-729-6021 VA S090901265459048 CARD 1326 | 00001030 | 83.06 | Travel, Travel/Insurance Purchases |
| 7820138381 | 11/21/2018 | PURCHASE | 11/21/2018 | AUTHORIZED ON 11/19 PECHANGA TEMECULA CA S468324198701163 CARD 3486 | 0005812 | 82.77 | Casino Related Purchases & Charges |
| 7820138407 | 9/14/2017 | PURCHASE | 9/14/2017 | AUTHORIZED ON 09/12 PH24 LAS VEGAS NV S387256604647803 CARD 3486 | 0005947 | 82.16 | Casino Related Purchases & Charges |

| Account | Type | Date | Date | Description | Amount | Category |
|---|---|---|---|---|---|---|
| 7820183381 | PURCHASE | 1/21/2018 | AUTHORIZED ON | 11/17 HOTELS AT VEGAS   ALPINE   CA S308322009492693  CARD 3486 | 0000|7011 | 81.50 | Travel & Entertainment |
| 7820183381 | PURCHASE | 9/5/2017 | AUTHORIZED ON | 09/04 CVS/PHARM 09785-   2096  Lancaster  CA P00000000094536656 CARD 3486 | 0000|5912 | 80.79 | Medical & Pharmacy/Drugstore Purchases |
| 7820183407 | PURCHASE | 9/15/2019 | AUTHORIZED ON | 09/15 PH24 LAS VEGAS  CA S307255964654674 CARD 1052 | 0000|5947 | 80.75 | Personal Care/Business Purchases & Charges |
| 7820183381 | PURCHASE | 11/28/2018 | AUTHORIZED ON | 11/27 CHEVRON/CSC-209519/1903  MURRIETA  CA P00465332694955778 CARD 8127 | 0000|155 | 80.66 | Travel & Entertainment |
| 7820183381 | PURCHASE | 11/19/2018 | AUTHORIZED ON | 11/15 TRAVEL INSURANCE P   800-729-6021 VA S588320006545423 CARD 1486 | 0000|300 | 80.45 | Travel & Entertainment |
| 7820183381 | PURCHASE | 11/11/2018 | AUTHORIZED ON | 10/30 PECHANGA HOTEL   TEMECULA  CA S308302044129034 CARD 3486 | 0000|7011 | 80.40 | Travel & Entertainment |
| 7820183407 | PURCHASE | 6/17/2019 | AUTHORIZED ON | 06/16 WAL-MART LAX AIRPORT LAY   LOS ANGELES  CA S469167026507855 CARD 1486 | 0000|5732 | 80.00 | Supermarket and Grocery Store Purchases |
| 7820183407 | PURCHASE | 5/14/2019 | AUTHORIZED ON | 05/14 Wal-Mart Super Center   LANCASTER  CA P00000005710591328 CARD 4986 | 0000|5411 | 78.71 | Supermarket and Grocery Store Purchases |
| 7820183381 | PURCHASE | 3/28/2019 | AUTHORIZED ON | 03/27 ARCO #42210 AMPM   LAKE ELSINORE CA P00000000774484832 CARD 8127 | 0000|155 | 78.51 | Travel & Entertainment |
| 7820183407 | PURCHASE | 10/25/2019 | AUTHORIZED ON | 10/25 ARCO #42209 AMPM   HIGHLAND  CA P00359029826694818 CARD 1052 | 0000|5542 | 78.11 | Travel & Entertainment |
| 7820183407 | PURCHASE | 11/27/2019 | AUTHORIZED ON | 11/26 CIRCLE K #09781-2   MOJAVE  CA S468731666533851 CARD 4986 | 8882367823 | 77.98 | Supermarket and Grocery Store Purchases |
| 7820183381 | PURCHASE | 8/3/2018 | AUTHORIZED ON | 08/03 SHELL Service Station   ALPINE  CA P00308215689190101 CARD 8127 | 0000|5542 | 77.91 | Travel & Entertainment |
| 7820183407 | PURCHASE | 5/6/2019 | AUTHORIZED ON | 05/06 ARCO #42209 AMPM   HIGHLAND  CA P00000007682546 CARD 1052 | 0000|5542 | 77.45 | Travel & Entertainment |
| 7820183407 | PURCHASE | 10/21/2019 | AUTHORIZED ON | 10/19 ALBERTSONS #133   LAS VEGAS  NV P00000000787883105 CARD 4986 | 0000|5411 | 77.17 | Supermarket and Grocery Store Purchases |
| 7820183407 | PURCHASE | 10/23/2019 | AUTHORIZED ON | 10/22 CHEVRON 0371 ST   LAS VEGAS  NV P00468035286551502 CARD 1052 | 0000|1542 | 77.11 | Personal Care/Business Purchases & Charges |
| 7820183407 | PURCHASE | 10/23/2019 | AUTHORIZED ON | 10/22 VENETIAN/PALAZZO F   LAS VEGAS  NV S469290738045404  CARD 6133 | 0000|1377 | 77.02 | Casino Related Purchases & Charges |
| 7820183381 | PURCHASE | 1/15/2019 | AUTHORIZED ON | 01/13 TRAVEL INSURANCE P   800-729-6021 VA S389014251117878 CARD 1326 | 0000|6300 | 76.56 | Travel & Entertainment |
| 7820183407 | PURCHASE | 4/25/2018 | AUTHORIZED ON | 04/24 CHEVRON 0371991   LANCASTER  CA S308114752604892 CARD 8127 | 0000|155 | 76.46 | Travel & Entertainment |
| 7820183407 | PURCHASE | 12/16/2019 | AUTHORIZED ON | 12/16 FOODAELSS 44455 VALLY   LANCASTER  CA P00000006004707046116 CARD 4986 | 0000|5411 | 76.40 | Supermarket and Grocery Store Purchases |
| 7820183407 | PURCHASE | 2/4/2019 | AUTHORIZED ON | 02/04 SMART & F   LAC VEGAS  NV P00000005528186751 CARD 8127 | 0000|5542 | 75.99 | Supermarket and Grocery Store Purchases |
| 7820183381 | PURCHASE | 11/18/2019 | AUTHORIZED ON | 11/16 CHEVRON/MOJAVE CHEVRON  MOJAVE  CA P00309329694344904 CARD 6133 | 0008 | 75.62 | Travel & Entertainment |
| 7820183407 | PURCHASE | 8/21/2017 | AUTHORIZED ON | 08/20 LDS LOCKER ROOM 8   LAS VEGAS  NV S372331892573130  CARD 3486 | 0000|5655 | 75.35 | Personal Shopping |
| 7820183407 | PURCHASE | 6/25/2018 | AUTHORIZED ON | 06/23 ARCO #42606 AMPM   ESCONDIDO  CA P00000004180821290 CARD 3486 | 0000|5542 | 75.30 | Travel & Entertainment |
| 7820183381 | PURCHASE | 4/13/2018 | AUTHORIZED ON | 04/12 SWA* JWY_BAG526980   800-435-9792 TX S588310035327652 CARD 8127 | 0000|1066 | 75.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 4/16/2018 | AUTHORIZED ON | 04/12 SWA* JWY_BAG526980   800-435-9792 TX S588310035327653 CARD 8127 | 0000|1066 | 75.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 4/16/2018 | AUTHORIZED ON | 04/12 SWA* JWY_BAG526980   800-435-9792 TX S588102634082105 CARD 8127 | 0000|1066 | 75.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 6/12/2018 | AUTHORIZED ON | 06/11 JIM S EXPRESS SHELT   BENTONVILLE AR S389162674478025 CARD 8127 | 0000|4739 | 75.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 6/12/2018 | AUTHORIZED ON | 06/11 SWA* JWY_BAG526981   800-435-9792 TX S589162067603052 CARD 1334 | 0000|1591 | 75.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 11/16/2018 | AUTHORIZED ON | 11/14 AMERICAN_AIR001061   LANCASTER  CA S588318417166484 CARD 4986 | 0000|300 | 75.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 1/13/2020 | AUTHORIZED ON | 01/10 AMERICAN_AIR001061   FORT WORTH TX S46001072688579  CARD 4986 | 0000|300 | 75.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 3/25/2019 | AUTHORIZED ON | 03/22 SHELL Service Station   FONTANA  CA P00309992207373 CARD 8127 | 0000|1542 | 74.80 | Travel & Entertainment |
| 7820183381 | PURCHASE | 9/30/2017 | AUTHORIZED ON | 09/29 UBER TRIP   HELP.UBER.COM CA S392582151907 CARD 3486 | 0000|4121 | 74.21 | Travel & Entertainment |
| 7820183381 | PURCHASE | 10/15/2018 | AUTHORIZED ON | 10/13 SALLY BEAUTY 106 38024 47 PALMDALE  CA P00388286710014311 CARD 3486 | 0000| | 73.69 | Beauty Supply/Shop Purchases |
| 7820183381 | PURCHASE | 10/4/2018 | AUTHORIZED ON | 10/04 IHWALLS SUPERMARK   LANCASTER  CA P00388277793096759 CARD 1334 | 0000|1 | 73.44 | Supermarket and Grocery Store Purchases |
| 7820183381 | PURCHASE | 2/21/2019 | AUTHORIZED ON | 02/20 UBER TRIP   HELP.UBER.COM CA S389058368473137 CARD 1149 | 0001| | 73.13 | Travel & Entertainment |
| 7820183381 | PURCHASE | 8/1/2018 | AUTHORIZED ON | 11/13 AMERICAN_AIR001061   LANCASTER  CA P00465332694588574 CARD 4986 | 0000|4121 | 73.09 | Travel & Entertainment |
| 7820183381 | PURCHASE | 10/18/2018 | AUTHORIZED ON | 10/18 CHEVRON/MOJAVE   CHEVRON  MOJAVE  CA P00388291824086519 CARD 8127 | 0000| | 72.93 | Travel & Entertainment |
| 7820183381 | PURCHASE | 1/25/2018 | AUTHORIZED ON | 1023 STU MILLER S LOT 1   LANCASTER  CA S308296793269364  CARD 8584 | 0000|5999 | 72.87 | Travel & Entertainment |
| 7820183381 | PURCHASE | 1/31/2018 | AUTHORIZED ON | 01/31 RITE AID STORE - 5840   LANCASTER  CA P00650801711957505 CARD 3486 | 0000|5912 | 72.81 | Medical & Pharmacy/Drugstore Purchases |
| 7820183407 | PURCHASE | 6/28/2019 | AUTHORIZED ON | 06/25 ARCO #42209 AMPM   HIGHLAND  CA P00000005717817761234 CARD 1052 | 0000|5542 | 72.75 | Travel & Entertainment |
| 7820183381 | PURCHASE | 8/23/2018 | AUTHORIZED ON | 08/23 VALLARTA CENTR1454   LANCASTER  CA P00382357126791B CARD 1334 | 0000|1542 | 72.77 | Supermarket and Grocery Store Purchases |
| 7820183407 | PURCHASE | 7/9/2018 | AUTHORIZED ON | 07/07 2STAPLES CENTR1454   LOS ANGELES CA S388188022760673  CARD 1149 | 0000|5411 | 72.75 | Supermarket and Grocery Store Purchases |
| 7820183381 | PURCHASE | 3/14/2019 | AUTHORIZED ON | 03/13 BC *UBER CASH   866-576-1039 SD  S309072635285296 CARD 1149 | 0001| | 72.75 | Travel & Entertainment |
| 7820183407 | PURCHASE | 4/11/2018 | AUTHORIZED ON | 04/06 TRAVELS INSURANCE P   800-729-6021 VA S309062005727603 CARD 3486 | 0000|1542 | 72.73 | Casino Related Purchases & Charges |
| 7820183381 | PURCHASE | 11/15/2019 | AUTHORIZED ON | 11/13 VENETIAN- INN   LAS VEGAS  NV S470050000765163 CARD 1149 | 0000|1 | 72.31 | Casino Related Purchases & Charges |
| 7820183381 | PURCHASE | 11/13/2017 | AUTHORIZED ON | 11/10 CIRCLE K 09457   TEMECULA  CA P00000000537438 CARD 3486 | 0001| | 72.06 | Travel & Entertainment |
| 7820183381 | PURCHASE | 8/1/2018 | AUTHORIZED ON | 07/30 BOB HOPE AIRPORT   BURBANK  CA S38821759989217 CARD 3486 | 0000|7523 | 72.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 8/1/2018 | AUTHORIZED ON | 07/30 BOB HOPE AIRPORT   BURBANK  CA S388217519898449 CARD 3486 | 0000|7523 | 72.00 | Travel & Entertainment |
| 7820183407 | PURCHASE | 9/20/2018 | AUTHORIZED ON | 09/19 WAL-MART #1563   LANCASTER  CA P00388319689125 CARD 1334 | 0000|5411 | 70.82 | Supermarket and Grocery Store Purchases |
| 7820183407 | PURCHASE | 12/24/2018 | AUTHORIZED ON | 12/24 SHELL Service Station   FONTANA  CA P00308358638447277 CARD 8127 | 0000|1542 | 70.70 | Travel & Entertainment |
| 7820183407 | PURCHASE | 12/22/2019 | AUTHORIZED ON | 12/20 TRAVEL INSURANCE P   800-729-6021 VA S389026083732516 CARD 4986 | 0000|300 | 70.58 | Travel & Entertainment |
| 7820183381 | PURCHASE | 2/12/2018 | AUTHORIZED ON | 02/09 VONS/SAFEWAYSAVTA RE   864-255-4857 AL S46004082027640 CARD 3486 | 0000|5712 | 70.50 | Travel & Entertainment |
| 7820183381 | PURCHASE | 11/15/2018 | AUTHORIZED ON | 11/13 AMERICAN_AIR001063   FORT WORTH TX S46631767507092V CARD 4986 | 0000|1581 | 70.49 | Travel & Entertainment |
| 7820183381 | PURCHASE | 4/10/2018 | AUTHORIZED ON | 04/09 BURBANK AIRPORT TO   BURBANK  CA S389097257948 CARD 3486 | 0000|1581 | 70.41 | Travel & Entertainment |
| 7820183381 | PURCHASE | 9/3/2019 | AUTHORIZED ON | 09/02 CHEVRON/TERRIBLE HERBST   LAS VEGAS  NV P00309324689292 CARD 1052 | 1000 | 70.21 | Travel & Entertainment |
| 7820183407 | PURCHASE | 12/28/2018 | AUTHORIZED ON | 12/28 WAL-MART #2951   TONOPAH  AZ P00000080198874 CARD 1486 | 0000|5411 | 70.14 | Supermarket and Grocery Store Purchases |
| 7820183407 | PURCHASE | 11/8/2018 | AUTHORIZED ON | 11/08 TONOPAH  MOBIL   TONOPAH  AZ P00000080198874 CARD 3486 | 1000 | 70.04 | Travel & Entertainment |
| 7820183381 | PURCHASE | 9/24/2018 | AUTHORIZED ON | 09/22 AMERICAN_AIR001063   FORT WORTH TX S588326571223942S CARD 3486 | 0000|1541 | 70.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 8/13/2018 | AUTHORIZED ON | 08/12 UBER TRIP KWN625   HELP.UBER.COM CA S388224078377244 CARD 1149 | 0000|141 | 69.83 | Travel & Entertainment |
| 7820183407 | PURCHASE | 1/18/2018 | AUTHORIZED ON | 01/18 ARCO #42209 AMPM   HIGHLAND  CA P00000005691120101 CARD 1052 | 0000|1542 | 69.10 | Travel & Entertainment |
| 7820183407 | PURCHASE | 4/26/2019 | AUTHORIZED ON | 04/26 ARCO #42536 AMPM   MOJAVE  CA P00000000374170826 CARD 1052 | 0000|1542 | 68.89 | Travel & Entertainment |
| 7820183381 | PURCHASE | 11/1/2018 | AUTHORIZED ON | 10/31 76 -GSE 76 PHELAN   PHELAN  CA S308304314671613 CARD 8127 | 0000| | 68.14 | Travel & Entertainment |
| 7820183381 | PURCHASE | 3/19/2018 | AUTHORIZED ON | 03/19 TAVERN SHELL   ALPINE  CA P00446607667659768 CARD 8127 | 0000|5409 | 67.85 | Travel & Entertainment |
| 7820183381 | PURCHASE | 11/16/2018 | AUTHORIZED ON | 11/16 KINGS BEAUTY SUPPLY   HELP.UBER.COM CA P00000007126766847 CARD 4986 | 0000|615 | 67.71 | Beauty Supply/Shop Purchases |
| 7820183381 | PURCHASE | 11/11/2018 | AUTHORIZED ON | 11/11 CIRCLE K 09180 315 NL   GOODYEAR  AZ P00000000371262387 CARD 8127 | 0000|1554 | 67.64 | Travel & Entertainment |
| 7820183381 | PURCHASE | 8/7/2018 | AUTHORIZED ON | 08/05 IAMEX STPLS CR1454   LOS ANGELES CA S38821776034294 CARD 3486 | 0000|1 | 67.50 | Travel & Entertainment |
| 7820183381 | PURCHASE | 11/20/2018 | AUTHORIZED ON | 11/20 HOTELS AT VEGAS   LANCASTER  CA S46532436971 CARD 4986 | 0000|7011 | 67.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 7/23/2019 | AUTHORIZED ON | 07/23 AMERICAN_AIR001 2661   PHOENIX  CA P00446307716082946 CARD 8127 | 0000|1581 | 66.99 | Travel & Entertainment |
| 7820183381 | PURCHASE | 7/23/2018 | AUTHORIZED ON | 07/21 CHEVRON/CSC-307165/1992   ALPINE  CA P00465280854085148 CARD 8127 | 0000|155 | 66.99 | Travel & Entertainment |
| 7820183407 | PURCHASE | 6/11/2018 | AUTHORIZED ON | 06/11 I LOVE LA TERMINAL 5   LOS ANGELES CA P00308162491923865 CARD 3486 | 0000|159 | 66.84 | Travel & Entertainment |
| 7820183407 | PURCHASE | 7/30/2019 | AUTHORIZED ON | 07/29 EXPEDIA.COM  WA S469121002286363 CARD 1052 | 0000|4722 | 66.00 | Travel & Entertainment |
| 7820183381 | PURCHASE | 2/12/2018 | AUTHORIZED ON | 02/10 GAMESTOP #1214 1233 W AVE PALMDALE  CA P00308041811335524 CARD 8127 | 0000| | 65.69 | Travel & Entertainment |

| Account | Type | Date | Description | Location / Reference | Code | Amount | Category |
|---|---|---|---|---|---|---|---|
| 780318407 | PURCHASE | 1/17/2020 | AUTHORIZED ON 0117 ARCO 442209 AMPM | HIGHLAND CA P00380017403760068 CARD 1052 | 00001542 | 65.69 | Travel & Entertainment |
| 780318407 | PURCHASE | 9/4/2019 | AUTHORIZED ON 0904 BEVERAGES & MOR | PALMDALE CA P00380507749523 CARD 4986 | 00001592 | 65.69 | Liquor Stores & Alcohol Purchases |
| 780318381 | PURCHASE | 9/9/2019 | AUTHORIZED ON 0909 BEVERAGES & MOR | PALMDALE CA P00385063131054 CARD 4986 | 0001592 | 65.69 | Liquor Stores & Alcohol Purchases |
| 780318381 | PURCHASE | 12/12/2018 | AUTHORIZED ON 1212 RITE AID STORE - 6400 | PALMDALE CA P00468346810690085 CARD 8127 | 0001912 | 65.66 | Medical & Pharmacy/Drugstore Purchases |
| 780318407 | PURCHASE | 12/3/2018 | AUTHORIZED ON 1203 MORONGO BAND OF | CABAZON CA P00000000017526613 CARD 8127 | 0001554 | 65.38 | Casino Related Purchases & Charges |
| 780318407 | PURCHASE | 5/10/2019 | AUTHORIZED ON 0508 GRAPEVINE FOOD MAR | LEBEC CA S389128665256502 CARD 1052 | 00001542 | 65.03 | Travel & Entertainment |
| 780318381 | PURCHASE | 4/12/2019 | AUTHORIZED ON 0412 SHELL Service Station | VALLEY CENTER CA S589310803842916 CARD 8127 | 0001542 | 65.01 | Travel & Entertainment |
| 780318407 | PURCHASE | 4/16/2018 | AUTHORIZED ON 0412 PH LODGING | VALLEY CENTER CA S468100019324418 CARD 8127 | 0001/7011 | 64.99 | Travel & Entertainment |
| 780318381 | PURCHASE | 3/20/2019 | AUTHORIZED ON 0317 PECHANGA HOTEL | TEMECULA CA S469076512661089 CARD 3486 | 0001/7011 | 64.90 | Casino Related Purchases & Charges |
| 780318407 | PURCHASE | 11/14/2017 | AUTHORIZED ON 1114 CACTUS LIQUOR | LANCASTER CA P00307319803349495 CARD 3486 | | 63.82 | Liquor Stores & Alcohol Purchases |
| 780318381 | PURCHASE | 3/4/2019 | AUTHORIZED ON 0303 ARCO 442309 AMPM | HIGHLAND CA P00380609346651616 CARD 8127 | 0001/7011 | 63.34 | Travel & Entertainment |
| 780318407 | PURCHASE | 5/22/2019 | AUTHORIZED ON 0520 AMERICAN AIR001064 | FORT WORTH TX S389164983108593 8 CARD 4986 | 0001300 | 63.34 | Travel & Entertainment |
| 780318407 | PURCHASE | 7/12/2019 | AUTHORIZED ON 0711 SHELL SERVICE STATION | VALLEY CENTER CA P00389193101463895 CARD 1052 | | 62.98 | Travel & Entertainment |
| 780318381 | PURCHASE | 8/23/2017 | AUTHORIZED ON PI24 | LAS VEGAS NV S387235609447947 CARD 3486 | 00001947 | 62.79 | Travel & Entertainment |
| 780318407 | PURCHASE | 7/5/2017 | AUTHORIZED ON 0704 AVO LIQUOR 0.40 D JR MARKE | LANCASTER CA P00085813572500268 CARD 7368 | 0000 | 62.71 | Liquor Stores & Alcohol Purchases |
| 780318407 | PURCHASE | 5/31/2019 | AUTHORIZED ON 0530 CHEVRON 0352285 | LAS VEGAS NV S389150625814748 CARD 1052 | 0001/5411 | 62.65 | Travel & Entertainment |
| 780318381 | PURCHASE | 8/6/2019 | AUTHORIZED ON 0806 DICKS SPORTING GOODS | PALMDALE CA P00309218724313328 CARD 4986 | 00001/2 | 62.36 | Personal Shopping |
| 780318407 | PURCHASE | 3/5/2018 | AUTHORIZED ON 0303 VONS Store 3017 | PALMDALE CA P00389062742103286 CARD 3486 | 0001/5411 | 62.28 | Supermarket and Grocery Store Purchases |
| 780318381 | PURCHASE | 7/11/2018 | AUTHORIZED ON 0710 BEVERAGES & MOR | PALMDALE CA P00380050513137613 CARD 3486 | 00001592 | 62.27 | Liquor Stores & Alcohol Purchases |
| 780318381 | PURCHASE | 8/10/2019 | AUTHORIZED ON 0712 INSTACART | HTTPSINSTACAR CA S489229614574823 CARD 4986 | 00001/2 | 62.15 | Supermarket and Grocery Store Purchases |
| 780318407 | PURCHASE | 3/18/2019 | AUTHORIZED ON 0318 PECHANGA GAS STATION | TEMECULA CA P00589077647720663 CARD 8127 | 0001/5411 | 62.15 | Casino Related Purchases & Charges |
| 780318381 | PURCHASE | 12/10/2018 | AUTHORIZED ON 1209 POSHMARK | 650-488-7740 CA S58345661689847 CARD 3486 | 0001/1931 | 61.49 | Personal Shopping |
| 780318407 | PURCHASE | 10/25/2018 | AUTHORIZED ON 1025 FOODS4LESS 44455 VALY C | LANCASTER CA P00000000001312759 CARD 8584 | | 61.39 | Supermarket and Grocery Store Purchases |
| 780318407 | PURCHASE | 12/25/2018 | AUTHORIZED ON 1225 DISDON CART | HTTPSPINHAUR CA S463128653 81 CARD 8127 | 0001542 | 61.03 | Casino Related Purchases & Charges |
| 780318381 | PURCHASE | 1/29/2019 | AUTHORIZED ON 0129 CHEVRON/TERRIBLE HERBST | LAS VEGAS NV P00469036041646981 CARD 8127 | 000 | 61.03 | Travel & Entertainment |
| 780318381 | PURCHASE | 1/4/2019 | AUTHORIZED ON 0104 SHELL Service Station | VALLEY CENTER CA P00380004714322412 CARD 8127 | 0001542 | 61.01 | Travel & Entertainment |
| 780318407 | PURCHASE | 2/15/2018 | AUTHORIZED ON 0214 CHEVRON 0209206 | PRIMM NV S58046357501734 CARD 3486 | 0001542 | 60.13 | Travel & Entertainment |
| 780318407 | PURCHASE | 6/26/2019 | AUTHORIZED ON 0624 PLAYSTATION NETWOR | 858-543-6542 CA S389170647601 CARD 3486 | 0001581 | 60.00 | Travel & Entertainment |
| 780318407 | PURCHASE | 10/23/2019 | AUTHORIZED ON 1022 VENETIAN PALAZZO F | LAS VEGAS NV S589296789470012 CARD 6133 | 00001/2 | 59.85 | Casino Related Purchases & Charges |
| 780318381 | PURCHASE | 6/6/2018 | AUTHORIZED ON 0606 CHEVRON/CSG-307165 1992 | ALPINE CA P00468157655650304 CARD 8127 | 0001542 | 59.60 | Travel & Entertainment |
| 780318381 | PURCHASE | 12/21/2018 | AUTHORIZED ON 1220 RITE AID STORE - 6400 | PALMDALE CA P00468351119375772 CARD 3486 | 0001912 | 59.27 | Medical & Pharmacy/Drugstore Purchases |
| 780318381 | PURCHASE | 4/9/2018 | AUTHORIZED ON 0406 BED BATH & BEYOND | LANCASTER CA P00380369016098265 CARD 1149 | 0001/2 | 59.27 | Personal Shopping |
| 780318407 | PURCHASE | 11/13/2017 | AUTHORIZED ON 1110 CIRCLE K 09417 | TEMECULA CA P00000000343294066 CARD 3486 | 0001542 | 59.00 | Travel & Entertainment |
| 780318407 | PURCHASE | 7/9/2018 | AUTHORIZED ON 0707 GAS DEPOT 2ND STRE | EL CAJON CA S588682071972 CARD 8127 | 00001/2 | 58.58 | Travel & Entertainment |
| 780318407 | PURCHASE | 9/14/2018 | AUTHORIZED ON 0914 CVS/PHARM 09785-2006 | Lancaster CA P00000000170438101 CARD 8127 | 0001912 | 58.97 | Medical & Pharmacy/Drugstore Purchases |
| 780318381 | PURCHASE | 5/13/2019 | AUTHORIZED ON 0513 7-ELEVEN 37943 | BETTLEMAN CIT CA P00369132325090012 CARD 8127 | 0001541 | 58.89 | Travel & Entertainment |
| 780318407 | PURCHASE | 2/20/2018 | AUTHORIZED ON 0219 SORHY YOUSEF | BANNING CA P00000002088454900 CARD 8127 | 0001551 | 58.78 | Auto Related Purchases & Charges |
| 780318381 | PURCHASE | 7/25/2018 | AUTHORIZED ON 0722 PECHANGA HOTEL | TEMECULA CA S58828380075 CARD 8127 | 000 | 58.42 | Travel & Entertainment |
| 780318381 | PURCHASE | 8/20/2018 | AUTHORIZED ON 0820 CHEVRON/TERRIBLE HERBST | LAS VEGAS NV P00380523200002501 CARD 8127 | | 58.42 | Travel & Entertainment |
| 780318381 | PURCHASE | 11/12/2019 | AUTHORIZED ON 1111 HONDA LANCASTER | LANCASTER CA S469316009490402 CARD 1149 | 0001554 | 58.38 | Travel & Entertainment |
| 780318381 | PURCHASE | 12/24/2018 | AUTHORIZED ON 1221 EXPEDIA 7312978337 | 800-397-3342 WA S58001382097043 CARD 8127 | 0001542 | 58.25 | Travel & Entertainment |
| 780318407 | PURCHASE | 8/10/2017 | AUTHORIZED ON 0808 LINQ FRONT DSK | LAS VEGAS NV S587214227647375 CARD 8127 | 0001/7011 | 58.10 | Casino Related Purchases & Charges |
| 780318381 | PURCHASE | 10/22/2019 | AUTHORIZED ON 1021 CHEVRON 0209206 | PRIMM NV S449295031789498 CARD 1052 | 0001542 | 57.96 | Travel & Entertainment |
| 780318407 | PURCHASE | 2/6/2018 | AUTHORIZED ON 0202 MORONGO BAND OF | CABAZON CA S580100066365 CARD 3486 | 0001554 | 57.76 | Casino Related Purchases & Charges |
| 780318407 | PURCHASE | 7/19/2018 | AUTHORIZED ON 0719 WAL-MART #1563 | LANCASTER CA P00000005700503007 CARD 1149 | 00001542 | 56.62 | Supermarket and Grocery Store Purchases |
| 780318407 | PURCHASE | 5/16/2018 | AUTHORIZED ON 0515 ARCO 442816 AMPM | LAS VEGAS NV P00000000047516682 CARD 8127 | 0001542 | 56.40 | Supermarket and Grocery Store Purchases |
| 780318381 | PURCHASE | 6/11/2019 | AUTHORIZED ON 0608 VONS Store 3017 | PALMDALE CA P00469060623386 CARD 3486 | 0001/5411 | 55.81 | Supermarket and Grocery Store Purchases |
| 780318381 | PURCHASE | 3/6/2019 | AUTHORIZED ON 0306 ZEPPELIN | VENTURA CA S589166251373 7 CARD 8127 | 0001/2 | 55.38 | Travel & Entertainment |
| 780318407 | PURCHASE | 1/14/2020 | AUTHORIZED ON 0113 EXPEDIA 7512978337 | 800-397-3342 WA S58001382097451 CARD 8127 | 00001/4722 | 55.19 | Travel & Entertainment |
| 780318407 | PURCHASE | 3/28/2018 | AUTHORIZED ON 0328 SHELL Service Station | VALLEY CENTER CA P00583088735052103 CARD 3486 | 0001/542 | 55.17 | Travel & Entertainment |
| 780318381 | PURCHASE | 5/21/2018 | AUTHORIZED ON 0517 CHEVRON 0009064 | BORON CA S588138231001142 CARD 8127 | | 55.13 | Travel & Entertainment |
| 780318381 | PURCHASE | 11/4/2018 | AUTHORIZED ON 1104 VENETIAN PALAZZO F | LAS VEGAS NV S58130813001 CARD 3486 | 0001/5377 | 55.00 | Casino Related Purchases & Charges |
| 780318381 | PURCHASE | 11/14/2019 | AUTHORIZED ON 1104 WM SUPERC WalMart Sup | LANCASTER CA P00000000176347348 CARD 1149 | 000015- | 54.74 | Supermarket and Grocery Store Purchases |
| 780318407 | PURCHASE | 11/19/2018 | AUTHORIZED ON 1115 TRAVEL INSURANCE P | 800-729-6021 VA S468319806562482 CARD 3486 | 0000/6300 | 54.55 | Casino Related Purchases & Charges |
| 780318407 | PURCHASE | 9/4/2019 | AUTHORIZED ON 0902 VENETIAN/PALAZZO F | 70241/4000 NV S389240528331235 CARD 8127 | 0001/3773 | 54.24 | Casino Related Purchases & Charges |
| 780318407 | PURCHASE | 8/14/2017 | AUTHORIZED ON 0813 SHELL Service Station | VALLEY CENTER CA P00389073229285933 CARD 8127 | 0001/5411 | 54.12 | Travel & Entertainment |
| 780318407 | PURCHASE | 7/24/2019 | AUTHORIZED ON 0722 PECHANGA GAS STATI | TEMECULA CA S589204260773169 CARD 3486 | 0001554 | 54.11 | Casino Related Purchases & Charges |
| 780318407 | PURCHASE | 7/13/2018 | AUTHORIZED ON 0710 MORONGO RESORT HOT | CABAZON CA S38818985492 1934 CARD 3486 | 0001/70 | 54.05 | Travel & Entertainment |
| 780318381 | PURCHASE | 9/26/2018 | AUTHORIZED ON 0924 JET.COM | 855-538-4323 NJ S46826654573491 CARD 3486 | 0001/5310 | 53.31 | Supermarket and Grocery Store Purchases |
| 780318407 | PURCHASE | 11/16/2018 | AUTHORIZED ON 1116 CHEVRON 0210726 | EL CAJON CA P00000003211754813 CARD 8127 | 00001542 | 53.01 | Travel & Entertainment |
| 780318381 | PURCHASE | 11/19/2018 | AUTHORIZED ON 1119 SHELL Service Station | EL CAJON CA P00368321717234514 CARD 8127 | 0001542 | 54.24 | Travel & Entertainment |
| 780318407 | PURCHASE | 9/15/2017 | AUTHORIZED ON 0915 CHEVRON/TERRIBL HERBST | #17 LAS VEGAS NV P00467258089460670 CARD 3486 | 0000 | 54.12 | Travel & Entertainment |
| 780318407 | PURCHASE | 9/14/2017 | AUTHORIZED ON 0913 MOBIL EQUIRES - PLAN | LAS VEGAS NV S307256323568353 CARD 3486 | 0001729 | 54.11 | Travel & Entertainment |
| 780318381 | PURCHASE | 9/18/2018 | AUTHORIZED ON 0917 CHEVRON/JEAN VENTURE | JEAN NV P00685567974821464 CARD 8127 | 0001542 | 54.05 | Travel & Entertainment |
| 780318407 | PURCHASE | 11/19/2017 | AUTHORIZED ON 1116 CHEVRON 0210726 | PINON HILLS CA S307318342342391 CARD 3486 | 0001542 | 53.01 | Travel & Entertainment |
| 780318381 | PURCHASE | 10/23/2018 | AUTHORIZED ON 1021 GIFT PLUS HAIRAHIS | LAS VEGAS NV S88829503976 1279 CARD 3486 | 0001/5411 | 52.84 | Casino Related Purchases & Charges |
| 780318407 | PURCHASE | 10/15/2019 | AUTHORIZED ON 1014 INSTACART | HTTPSINSTACAR CA S389287699336258 CARD 4986 | 0001/5411 | 52.55 | Supermarket and Grocery Store Purchases |
| 780318407 | PURCHASE | 11/9/2018 | AUTHORIZED ON 1108 TONOPAH MOBIL | TONOPAH AZ P00000000783258684 CARD 8127 | 00001542 | 52.55 | Travel & Entertainment |

| Account | Date | Type | | Description | Ref | Amount | Category |
|---|---|---|---|---|---|---|---|
| 782018381 | 8/31/2017 | PURCHASE | AUTHORIZED ON  08/31 IN-N-ZONE          LANCASTER    CA P00587243714941000 CARD 8127 | 00001509 | 52.44 | Personal Shopping |
| 782018381 | 8/31/2017 | PURCHASE | AUTHORIZED ON  09/02 CHEVRON/HAPPY D       BAKER    CA P00000003352265200 CARD 3486 | 00001541 | 51.89 | Travel & Entertainment |
| 782018381 | 3/27/2018 | PURCHASE | AUTHORIZED ON  07/13 7-ELEVEN        LAS VEGAS    NV P00459052561567379 CARD 1149 | 00001541 | 51.82 | Travel & Entertainment |
| 782018407 | 8/21/2018 | PURCHASE | AUTHORIZED ON  08/19 THE VENETIAN - INN    LAS VEGAS    NV  S466232209648950 CARD 1149 | 00001582 | 51.77 | Casino Related Purchases & Charges |
| 782018381 | 1/18/2018 | PURCHASE | AUTHORIZED ON  01/18 EMAD WASIF          CORONA    CA P00000010866386 CARD 8127 | 00001542 | 51.77 | Travel & Entertainment |
| 782018407 | 10/21/2019 | PURCHASE | AUTHORIZED ON  10/19 UBER   TRIP   HELP.UBER.COM CA  S399267648461364  CARD 1149 | 00014121 | 51.76 | Travel & Entertainment |
| 782018381 | 11/07/2017 | PURCHASE | AUTHORIZED ON  08/15 SHELL Service Station     ALPINE    CA P00000000000054 CARD 8127 | 00001541 | 51.59 | Travel & Entertainment |
| 782018381 | 11/07/2017 | PURCHASE | AUTHORIZED ON  11/07 Wal-Mart Super Center     PALMDALE    CA P00000000050080665 CARD 3855 | 00001411 | 51.30 | Supermarket and Grocery Store Purchases |
| 782018381 | 8/22/2017 | PURCHASE | AUTHORIZED ON  08/20 76 - K&Y COUNTRY S     BAKER    CA S587233085701049  CARD 3486 | 00001542 | 51.13 | Travel & Entertainment |
| 782018381 | 7/27/2017 | PURCHASE | AUTHORIZED ON  07/27 SHELL Service Station     LAS VEGAS    NV P00000000000000 CARD 3486 | 00001542 | 50.79 | Travel & Entertainment |
| 782018381 | 9/12/2019 | PURCHASE | AUTHORIZED ON  09/04 76 - GSE '76 PHELAN     PHELAN    CA S360247402361900  CARD 3486 | 00001542 | 50.77 | Travel & Entertainment |
| 782018407 | 6/25/2018 | PURCHASE | AUTHORIZED ON  06/23 ALBERTSONS STORE  1333  PALMDALE    CA P00588174605161213 CARD 1149 | 00001582 | 50.35 | Supermarket and Grocery Store Purchases |
| 782018381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/30 ARCO #42075 AMPM       BAKER    CA P00000000837882992 CARD 1334 | 00001541 | 50.33 | Travel & Entertainment |
| 782018381 | 5/22/2018 | PURCHASE | AUTHORIZED ON  05/22 NGOR ENTERPRISE      LITTLEROCK    CA P00000002083441905 CARD 8127 | 00001554 | 50.08 | Travel & Entertainment |
| 782018407 | 1/29/2018 | PURCHASE | AUTHORIZED ON  01/29 CHUCK E CHEESE 049     LANCASTER    CA P00000000946456070 CARD 3486 | 00001581 | 50.00 | Travel & Entertainment |
| 782018381 | 1/29/2018 | PURCHASE | AUTHORIZED ON  01/29 CHUCK E CHEESE 049     LANCASTER    CA P00588200456966698 CARD 3486 | 00001581 | 50.00 | Travel & Entertainment |
| 782018381 | 1/14/2019 | PURCHASE | AUTHORIZED ON  01/13 PLAYSTATION NETWOR     800-345-7669  CA  S389014017171842  CARD 3486 | 00001581 | 50.00 | Travel & Entertainment |
| 782018381 | 2/5/2018 | PURCHASE | AUTHORIZED ON  02/02 PILOT #0200          BORON    CA P00000004799571574 CARD 3486 | | 50.00 | Travel & Entertainment |
| 782018381 | 5/21/2018 | PURCHASE | AUTHORIZED ON  05/19 AMERICAN AIRO01062     FORT WORTH    TX P00588313313437 CARD 8127 | 00001300 | 50.00 | Travel & Entertainment |
| 782018381 | 1/19/2020 | PURCHASE | AUTHORIZED ON  11/28 VALLARTAS FONTANA     FONTANA    CA P00058531491630878 CARD 8127 | 00001542 | 50.00 | Travel & Entertainment |
| 782018381 | 1/7/2019 | PURCHASE | AUTHORIZED ON  01/07 CHEVRON/TERRIBL       LAS VEGAS    NV P00000007700247621 CARD 8127 | 00001554 | 50.00 | Travel & Entertainment |
| 782018381 | 2/11/2019 | PURCHASE | AUTHORIZED ON  02/09 UBER   EATS HH536   HELP.UBER.COM CA  S390041231160153  CARD 3486 | 00001412 | 50.00 | Travel & Entertainment |
| 782018381 | 3/4/2019 | PURCHASE | AUTHORIZED ON  03/01 UBER   EATS Q8NZZ   HELP.UBER.COM CA  S390617640240004  CARD 3486 | 00001412 | 50.00 | Travel & Entertainment |
| 782018381 | 9/9/2017 | PURCHASE | AUTHORIZED ON  09/09 UBER   TRIP         LAS VEGAS    NV S397269047043940 CARD 3486 | 00004121 | 50.00 | Travel & Entertainment |
| 782018381 | 8/13/2018 | RECURRING PAYMENT | AUTHORIZED ON  08/10 24HOURFIT TANNI ALLFEE       888-900-3194  CA  S358222628636201  CARD 3486 | 00001581 | 49.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/16 PLAYSTATION NETWOR     800-345-7669  CA  S388259665126440 CARD 3486 | 00001581 | 49.96 | Travel & Entertainment |
| 782018381 | 8/1/2017 | PURCHASE | AUTHORIZED ON  08/01 Smoke 4 Less #1      LANCASTER    CA P00000000339647384 CARD 7368 | 00001993 | 49.65 | Cigar & Smoke Shop Purchases |
| 782018381 | 8/24/2018 | PURCHASE | AUTHORIZED ON  08/23 Smoke 4 Less #1      LANCASTER    CA P00000000342025937 CARD 3486 | 00001993 | 49.40 | Cigar & Smoke Shop Purchases |
| 782018407 | 2/3/2020 | PURCHASE | AUTHORIZED ON  02/03 CHEVRON/SUNSHINE 372  HALLANDALE   FL P00460034593172730 CARD 1149 | 00001581 | 49.57 | Travel & Entertainment |
| 782018407 | 3/7/2018 | PURCHASE | AUTHORIZED ON  03/07 ARCO #42637 AMPM     SAN DIEGO    CA P00000000473571922 CARD 8127 | 00001582 | 49.11 | Travel & Entertainment |
| 782018381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/07 7-ELEVEN          LAS VEGAS    NV P00000000419826631 CARD 8127 | 00001542 | 48.98 | Travel & Entertainment |
| 782018407 | 9/15/2017 | PURCHASE | AUTHORIZED ON  09/13 PH LODGING         LAS VEGAS    NV S256057642514941 CARD 8127 | 00001399 | 48.76 | Travel & Entertainment |
| 782018381 | 1/13/2020 | PURCHASE | AUTHORIZED ON  01/10 ARCO #42385 AMPM     YUCAIPA    CA P00460011064103272 CARD 6133 | 00001542 | 48.60 | Travel & Entertainment |
| 782018381 | 2/27/2019 | PURCHASE | AUTHORIZED ON  02/27 SHELL Service Station     MURRIETA    CA P00469088735078378 CARD 8127 | 00001542 | 48.42 | Travel & Entertainment |
| 782018407 | 6/26/2019 | PURCHASE | AUTHORIZED ON  06/24 EDDIE WORLD LLC       YERMO    CA S389176031942172  CARD 6133 | 00001399 | 48.33 | Travel & Entertainment |
| 782018381 | 8/28/2017 | PURCHASE | AUTHORIZED ON  08/24 CHEVRON/TERRIBLE HERBST  LAS VEGAS    NV P00000000390612084 CARD 4896 | 00001300 | 47.68 | Travel & Entertainment |
| 782018407 | 8/28/2017 | PURCHASE | AUTHORIZED ON  08/26 VONS   Store 3017     PALMDALE    CA P00000003472678 CARD 3486 | 00001541 | 47.67 | Supermarket and Grocery Store Purchases |
| 999 999990494 | 6/26/2019 | PURCHASE | AUTHORIZED ON  06/26 ARCO #42279 AMPM     LAS VEGAS    NV P00000000587574743 CARD 1652 | 00001542 | 47.47 | Travel & Entertainment |
| 782018381 | 5/2/2019 | PURCHASE | AUTHORIZED ON  05/01 CHEVRON 0376898      LAS VEGAS    NV S460124819142601 CARD 3486 | 00001542 | 47.39 | Travel & Entertainment |
| 782018381 | 11/19/2018 | PURCHASE | AUTHORIZED ON  11/19 UHA ADANT #33       LAS VEGAS    NV S460370569190654 CARD 3486 | 00001411 | 47.22 | Travel & Entertainment |
| 782018381 | 11/19/2018 | PURCHASE | AUTHORIZED ON  11/19 SHELL Service Station     LAS VEGAS    CA P00588325715410896 CARD 8127 | 00001542 | 47.21 | Travel and Grocery Store Purchases |
| 782018381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/17 CHEVRON/CS-3071651992  ALPINE    CA P00369263607299652 CARD 8127 | 00001542 | 47.09 | Travel & Entertainment |
| 782018381 | 11/22/2017 | PURCHASE | AUTHORIZED ON  11/02 VALLARTA SUPERMARK     LANCASTER    CA P00307304664734196 CARD 3486 | 0000 | 47.09 | Supermarket and Grocery Store Purchases |
| 782018381 | 8/6/2018 | PURCHASE | AUTHORIZED ON  06/19 WALGREENS STORE 013   WEST HILLS    CA S480347 0061636080 CARD 3486 | 0000 | 47.08 | Medical & Pharmacy/Drugstore Purchases |
| 782018381 | 8/29/2017 | PURCHASE | AUTHORIZED ON  09/26 CHEVRON/TERRIBLE HERBST  LAS VEGAS    NV P00308253069380599 CARD 3486 | 0000 | 47.00 | Travel & Entertainment |
| 782018381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/02 ARCO #42280 AMPM     LAS VEGAS    NV P00000000139772619 CARD 8127 | 00001542 | 46.98 | Travel & Entertainment |
| 782018381 | 12/14/2018 | PURCHASE | AUTHORIZED ON  12/12 TRAVEL GUARD GROUP    877-934-8308  WI  S468347006162340  CARD 3486 | 0000630 | 46.70 | Travel & Entertainment |
| 782018381 | 11/9/2018 | PURCHASE | AUTHORIZED ON  11/08 TONOPAH MOBIL        TONOPAH    AZ  P00000000275431408 CARD 8127 | 00001542 | 46.60 | Travel & Entertainment |
| 782018407 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/07 SHELL Service Station     LAS VEGAS    NV S465344 02165890 CARD 1149 | 00001582 | 46.60 | Travel & Entertainment |
| 782018407 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/08 VALLARTA 14 - TAQU     LANCASTER    CA S463427 04666319 CARD 3486 | 00001541 | 46.00 | Supermarket and Grocery Store Purchases |
| 782018381 | 5/14/2018 | PURCHASE | AUTHORIZED ON  05/10 LOVES COUNTRY 0000    RIPON    CA S588130754919758 CARD 8127 | 00001582 | 45.75 | Travel & Entertainment |
| 782018381 | 2/28/2018 | PURCHASE | AUTHORIZED ON  02/28 76 ELEVATION #0000    FORT WORTH    TX P00000000971402158 CARD 8127 | 00001542 | 45.68 | Travel & Entertainment |
| 782018407 | 6/13/2019 | PURCHASE | AUTHORIZED ON  06/11 AMERICAN AIRO01665    RANCHO MIRAGE CA  S388322413627042S CARD 1118 | 0000 | 45.60 | Travel & Entertainment |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON  08/11 AGUA CALIENTE RESO    RANCHO MIRAGE CA  S388324 13627042S  CARD 3486 | 0000 | 45.50 | Casino Related Purchases & Charges |
| 782018381 | 12/4/2018 | PURCHASE | AUTHORIZED ON  12/04 ARCO #42382      ACTON    CA P00000000889458344 CARD 1149 | 00001542 | 45.35 | Travel & Entertainment |
| 782018407 | 3/12/2019 | PURCHASE | AUTHORIZED ON  03/11 CHEVRON 0289206      PRIMM    NV  S469070617398440  CARD 8127 | 00001542 | 45.34 | Travel & Entertainment |
| 782018381 | 5/8/2019 | PURCHASE | AUTHORIZED ON  05/08 CALS LIQUOR        LAS VEGAS    NV  S460079017988089  CARD 3486 | 00001814 | 45.25 | Travel and Entertainment Purchases |
| 782018381 | 5/8/2019 | PURCHASE | AUTHORIZED ON  05/08 SHELL Service STATION    KETTLEMAN CITY CA  P00391286630981361 CARD 1149 | 00001799 | 45.17 | Travel & Entertainment |
| 782018381 | 1/3/2018 | PURCHASE | AUTHORIZED ON  01/03 SHELL Service Station     VALLEY CENTER CA  P00588008351281086 CARD 3486 | 0000 | 45.08 | Travel & Entertainment |
| 782018381 | 7/2/2018 | PURCHASE | AUTHORIZED ON  08/08 INVITATION HOMES     972-421-3601  TX  S382231892943652  CARD 3486 | 00001633 | 45.00 | Late Rose Rent |
| 782018381 | 6/4/2018 | RECURRING PAYMENT | AUTHORIZED ON  01/01 24 Hour Fitness US     800-432-6348  CA  S88818242308461  CARD 3486 | 0000 | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 7/2/2018 | RECURRING PAYMENT | AUTHORIZED ON  07/01 24 HOUR FITNESS US    800-432-6348  CA  S88818242308461  CARD 3486 | 0000 | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 8/6/2018 | RECURRING PAYMENT | AUTHORIZED ON  08/03 24 HOUR FITNESS US    800-432-6348  CA  S382150740978 CARD 3486 | 00001799C | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 9/4/2018 | RECURRING PAYMENT | AUTHORIZED ON  09/01 24 HOUR FITNESS US    800-432-6348  CA  S382444216675852  CARD 3486 | 00001799C | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 10/2/2018 | RECURRING PAYMENT | AUTHORIZED ON  10/01 24 HOUR FITNESS US    800-432-6348  CA  S461034 76350878 CARD 3486 | 00001799C | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 11/5/2018 | RECURRING PAYMENT | AUTHORIZED ON  11/02 24 Hour Fitness US    800-432-6348  CA  S383630637266638  CARD 3486 | 0000 | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 12/3/2018 | RECURRING PAYMENT | AUTHORIZED ON  12/01 24 Hour Fitness US    800-432-6348  CA  S466335490092729  CARD 3486 | 00001799C | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 1/3/2019 | RECURRING PAYMENT | AUTHORIZED ON  01/01 24 Hour Fitness US    800-432-6348  CA  S390005487353952  CARD 3486 | 00007997 | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 2/4/2019 | RECURRING PAYMENT | AUTHORIZED ON  02/01 24 Hour Fitness US    800-432-6348  CA  S469030978665664  CARD 3486 | 00001799C | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018381 | 3/4/2019 | RECURRING PAYMENT | AUTHORIZED ON  03/01 24 Hour Fitness US    800-432-6348  CA  S469091452839819  CARD 3486 | 00001799C | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018407 | 4/2/2019 | RECURRING PAYMENT | AUTHORIZED ON  04/01 24 Hour Fitness US    800-432-6348  CA  S469123653506125  CARD 3486 | 00001799C | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018407 | 5/6/2019 | RECURRING PAYMENT | AUTHORIZED ON  05/03 24 Hour Fitness US    800-432-6348  CA  S389152949894448  CARD 3486 | 00001799C | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |
| 782018407 | 6/3/2019 | RECURRING PAYMENT | AUTHORIZED ON  06/01 24 Hour Fitness US    800-432-6348  CA  S389152949894448  CARD 3486 | 00001799C | 44.99 | Health Supplements, Exercise Equipment, & Gym Memberships |

| Account | Type | Date | Description | Reference | Amount | Category |
|---|---|---|---|---|---|---|
| 782038407 | PURCHASE | 10/3/2018 | AUTHORIZED ON 1003 AV LIQUOR LANCASTER CA P00388276371395658 | CARD 1334 | 44.39 | Liquor Stores & Alcohol Purchases |
| 782038407 | PURCHASE | 10/19/2018 | AUTHORIZED ON 1019 7-ELEVEN LAS VEGAS NV P00000005994599896 | CARD 4986 | 44.37 | Travel & Entertainment |
| 782038381 | PURCHASE | 2/6/2019 | AUTHORIZED ON 0206 ARCO #42280 AMPM LANCASTER CA S383514731100917 | CARD 3863 | 44.33 | Travel & Entertainment |
| 782038407 | PURCHASE | 8/12/2019 | AUTHORIZED ON 0809 WM SUPERC Wal-Mart Sup TORRANCE CA P00000000771833545 | CARD 4986 | 44.29 | Supermarket and Grocery Store Purchases |
| 782038381 | PURCHASE | 2/26/2018 | AUTHORIZED ON 0226 ARCO 83451 ELK GROVE CA P00000000782624516 | CARD 8127 | 44.27 | Travel & Entertainment |
| 782038381 | PURCHASE | 2/23/2018 | AUTHORIZED ON 0223 CHEVRON/REAL DEVELOPMEN FRESNO CA P00388054763833 | CARD 3486 | 44.00 | Travel & Entertainment |
| 782038381 | PURCHASE | 6/17/2018 | AUTHORIZED ON 0137 INSTA-CART UNIVERSAL CT CA S589038103916795 | CARD 1334 | 43.98 | Supermarket and Grocery Store Purchases |
| 782038407 | PURCHASE | 4/9/2018 | AUTHORIZED ON 0407 WAL-MART #1563 LANCASTER CA P00000007141754 | CARD 1149 | 43.96 | Supermarket and Grocery Store Purchases |
| 782038407 | PURCHASE | 7/8/2019 | AUTHORIZED ON 0706 CHEVRON/CSI-20402 1838 TEMECULA CA P004691859360236 | CARD 1052 | 43.81 | Travel & Entertainment |
| 782038407 | PURCHASE | 10/2/2018 | AUTHORIZED ON 1002 BIG 5 SPORTING GOODS 1 LANCASTER CA P00000009346757714 | CARD 1334 | 43.80 | Personal Shopping |
| 782038407 | PURCHASE | 7/9/2018 | AUTHORIZED ON 0707 2STAPLES CENTR1454 LOS ANGELES CA S58818816626079 | CARD 1149 | 43.50 | Travel & Entertainment |
| 782038407 | PURCHASE | 7/9/2018 | AUTHORIZED ON 0707 2STAPLES CENTR1454 LOS ANGELES CA S58818816626079 | CARD 1149 | 43.25 | Travel & Entertainment |
| 782038407 | PURCHASE | 6/26/2019 | AUTHORIZED ON 0626 ARCO #42279 AMPM LAS VEGAS NV P00000002729437 | CARD 8127 | 42.65 | Travel & Entertainment |
| 782038381 | PURCHASE | 11/17/2017 | AUTHORIZED ON 1116 ROSE HILLS FUNERAL WHITTIER CA S38723062027641 | CARD 3486 | 42.51 | Personal Shopping |
| 782038381 | PURCHASE | 11/17/2017 | AUTHORIZED ON 1116 ROSE HILLS FUNERAL WHITTIER CA S08723106628313 | CARD 3486 | 42.45 | Personal Shopping |
| 782038381 | PURCHASE | 9/6/2018 | AUTHORIZED ON 0906 MOJAVE MOMART MOJAVE CA S38919366092678 | CARD 6133 | 42.32 | Travel & Entertainment |
| 782038407 | PURCHASE | 7/22/2019 | AUTHORIZED ON 0719 CHEVRON 0210726 PINON HILLS CA S38920102016012 | CARD 1052 | 42.27 | Travel & Entertainment |
| 782038381 | PURCHASE | 10/9/2018 | AUTHORIZED ON 1099 BL LIQUOR INC LANCASTER CA P00382827362682 | CARD 1334 | 42.19 | Liquor Stores & Alcohol Purchases |
| 782038381 | PURCHASE | 12/10/2018 | AUTHORIZED ON 1108 TRAVEL INSURANCE P 8006270421 VA S46654383719572 | CARD 3486 | 41.72 | Travel & Entertainment |
| 782038381 | PURCHASE | 1/31/2018 | AUTHORIZED ON 0131 WYNN LAS VEGAS HOT LAS VEGAS NV P00000008677293313 | CARD 3486 | 41.22 | Supermarket and Grocery Store Purchases |
| 782038381 | PURCHASE | 7/15/2019 | AUTHORIZED ON 0712 INSTA-CART HTTPSINSTACAR CA S38919366092738 | CARD 6133 | 41.15 | Supermarket and Grocery Store Purchases |
| 782038407 | PURCHASE | 2/19/2019 | AUTHORIZED ON 0219 ARCO #42532 AMPM CORONA CA P00000039318003 | CARD 1149 | 41.10 | Travel & Entertainment |
| 981995406a | PURCHASE | 3/28/2018 | AUTHORIZED ON 0526 7-ELEVEN VALLEY CENTER CA P00000008034481852 | CARD 1334 | 40.90 | Travel & Entertainment |
| 782038381 | PURCHASE | 12/14/2018 | AUTHORIZED ON 1214 LIVE NATION MERCH 94 ANAHEIM CA S38583471710917 | CARD 1334 | 40.88 | Travel & Entertainment |
| 782038381 | PURCHASE | 6/26/2019 | AUTHORIZED ON 0626 ARCO #42279 AMPM LAS VEGAS NV P00000002766437 | CARD 1318 | 40.72 | Travel & Entertainment |
| 782038381 | PURCHASE | 6/27/2019 | AUTHORIZED ON 0627 Wal-Mart Super Center LANCASTER CA P00000000076375 | CARD 4986 | 40.62 | Supermarket and Grocery Store Purchases |
| 782038381 | PURCHASE | 8/2/2017 | AUTHORIZED ON 0802 ARCO #42407 AMPM LAS VEGAS NV P00057214772566 | CARD 8127 | 40.52 | Travel & Entertainment |
| 782038407 | PURCHASE | 1/15/2018 | AUTHORIZED ON 0115 7-ELEVEN EASTVALE CA P00000833093 | CARD 1334 | 40.40 | Travel & Entertainment |
| 782038407 | PURCHASE | 9/3/2019 | AUTHORIZED ON 0830 WYNN LAS VEGAS HOT LAS VEGAS NV S38924239964090 | CARD 3486 | 40.30 | Casino Related Purchases & Charges |
| 782038381 | PURCHASE | 2/4/2019 | AUTHORIZED ON 0131 WYNN LAS VEGAS HOT LAS VEGAS NV S46902874440960 | CARD 3486 | 40.00 | Casino Related Purchases & Charges |
| 782038381 | PURCHASE | 12/3/2018 | AUTHORIZED ON 1127 HOTELS AT VEGAS ALPINE CA S38833214476265 | CARD 3486 | 40.00 | Travel & Entertainment |
| 782038381 | PURCHASE | 6/28/2018 | AUTHORIZED ON 0627 WALGREENS 06425 LA MIRADA CA S58919366031625 | CARD 4986 | 39.99 | Travel & Entertainment |
| 782038381 | PURCHASE | 11/13/2018 | AUTHORIZED ON 1111 CHEVRON/JOSEPH L CHIRA CHIRACO SUMM CA P00588316026203228 | CARD 1149 | 39.75 | Travel & Entertainment |
| 782038381 | PURCHASE | 11/20/2018 | AUTHORIZED ON 1118 EXXONMOBIL 4808 MIAMI FL S38322521135598 | CARD 3855 | 39.73 | Travel & Entertainment |
| 782038407 | PURCHASE | 4/12/2018 | AUTHORIZED ON 0412 HUDSON ST1375 LAS VEGAS NV P00388102619540569 | CARD 3486 | 39.63 | Travel & Entertainment |
| 782038381 | PURCHASE | 12/18/2018 | AUTHORIZED ON 1234 MACYS.COM 800-397-3342 NV S38002265961339 | CARD 3486 | 39.41 | Travel & Entertainment |
| 782038381 | PURCHASE | 5/10/2018 | AUTHORIZED ON 0510 LOVES COUNTRY RIPON CA P004681307609062391 | CARD 3486 | 39.39 | Travel & Entertainment |
| 782038407 | PURCHASE | 5/13/2019 | AUTHORIZED ON 0512 VALLARTA SUPERMARK LANCASTER CA P00399132649717249 | CARD 9741 | 39.39 | Supermarket and Grocery Store Purchases |
| 782038381 | PURCHASE | 3/20/2018 | AUTHORIZED ON 0320 ALBERTSONS STORE 1322 LANCASTER CA P00460307972029666 | CARD 3486 | 39.33 | Supermarket and Grocery Store Purchases |
| 782038407 | PURCHASE | 4/16/2018 | AUTHORIZED ON 0223 ARCO PALMDALE AM53 PALMDALE CA S38537617131109717 | CARD 3486 | 39.23 | Travel & Entertainment |
| 782038407 | PURCHASE | 7/5/2018 | AUTHORIZED ON 0704 VALLARTA 34 - TAQU LANCASTER CA P00388515732577331 | CARD 3486 | 39.00 | Supermarket and Grocery Store Purchases |
| 782038407 | PURCHASE | 3/23/2018 | AUTHORIZED ON 0323 EYE EXAM 0583 LANCASTER CA P00000007921520 | CARD 3486 | 39.00 | Medical & Pharmacy/Drugstore Purchases |
| 782038381 | PURCHASE | 3/8/2019 | AUTHORIZED ON 0308 SHELL Service Station LAS VEGAS NV P00389860306641852 | CARD 1149 | 38.84 | Travel & Entertainment |
| 782038407 | PURCHASE | 3/28/2019 | AUTHORIZED ON 0792 WAL-MART #1563 LANCASTER CA P00000008884152 | CARD 1334 | 38.58 | Supermarket and Grocery Store Purchases |
| 782038407 | PURCHASE | 3/28/2018 | AUTHORIZED ON 0113 STA CRUISES EL CAJON CA P00000008884152 | CARD 1149 | 38.45 | Travel & Entertainment |
| 782038407 | PURCHASE | 11/19/2018 | AUTHORIZED ON 1119 STATEBRRO138 TEMECULA CA P003383237742824 | CARD 1326 | 38.00 | Travel & Entertainment |
| 782038381 | PURCHASE | 1/23/2020 | AUTHORIZED ON 0122 EXPEDIA 7100401186 800-397-3342 NV S38002265961339 | CARD 3486 | 37.99 | Travel & Entertainment |
| 782038381 | PURCHASE | 1/14/2020 | AUTHORIZED ON 0114 VALLARTA 1/17 AVENU LANCASTER CA P0000000339508617 | CARD 4986 | 37.59 | Supermarket and Grocery Store Purchases |
| 782038407 | PURCHASE | 2/3/2018 | AUTHORIZED ON 0203 63 HOLLYWOOD HOLLYWOOD CA P00380078805742181 | CARD 3486 | 37.07 | Travel & Entertainment |
| 782038381 | PURCHASE | 9/25/2018 | AUTHORIZED ON 0924 76 - WINCHESTER FU TEMECULA CA S38826767187377 | CARD 8127 | 37.04 | Travel & Entertainment |
| 782038407 | PURCHASE | 2/3/2020 | AUTHORIZED ON 0203 CHEVRON/SUNSHINE 372 HALLANDALE FL P00380034503948102 | CARD 4986 | 37.02 | Travel & Entertainment |
| 782038381 | PURCHASE | 9/4/2018 | AUTHORIZED ON 0902 CHEVRON 0378245 BAKER CA S685461334135 | CARD 3486 | 37.00 | Travel & Entertainment |
| 782038407 | PURCHASE | 10/10/2017 | AUTHORIZED ON 0115 STATUE CRUISES | CARD 1149 | 36.65 | Casino Related Purchases & Charges |
| 782038381 | PURCHASE | 7/5/2018 | AUTHORIZED ON 0701 PH LODGING LAS VEGAS NV S3881836079246 | CARD 3486 | 36.52 | Travel & Entertainment |
| 782038381 | PURCHASE | 12/14/2018 | AUTHORIZED ON 0495 WINCO FOODS #57 540 W Ave Lancaster CA P003882485918107 | CARD 1334 | 36.39 | Supermarket and Grocery Store Purchases |
| 782038381 | PURCHASE | 9/5/2018 | AUTHORIZED ON 0314 SHELL Service Station NORCO CA P00380074057421181 | CARD 3486 | 36.39 | Supermarket and Grocery Store Purchases |
| 782038381 | PURCHASE | 3/14/2018 | AUTHORIZED ON 0625 SHELL Service Station LAS VEGAS NV P00460176788910177 | CARD 1149 | 36.24 | Travel & Entertainment |
| 782038407 | PURCHASE | 6/25/2019 | AUTHORIZED ON 0314 SHELL Service Station NORCO CA P004680744024469 | CARD 8127 | 36.10 | Travel & Entertainment |
| 782038381 | PURCHASE | 3/14/2018 | AUTHORIZED ON 1021 CHEVRON 0206881 LAS VEGAS NV S58929466367654 | CARD 1149 | 35.43 | Travel & Entertainment |
| 782038407 | PURCHASE | 10/22/2019 | AUTHORIZED ON 0625 SHELL Service Station LAS VEGAS NV P00109176791788002 | CARD 1149 | 35.42 | Travel & Entertainment |
| 782038381 | PURCHASE | 2/21/2019 | AUTHORIZED ON 0609 SMARTNFINAL020 PALMDALE CA P00000002863832377 | CARD 3486 | 35.05 | Supermarket and Grocery Store Purchases |
| 782038381 | PURCHASE | 6/25/2019 | AUTHORIZED ON 1103 EAST COLORADO BLVD GLENDALE CA S38002265833257 | CARD 3486 | 34.98 | Casino Related Purchases & Charges |
| 782038381 | PURCHASE | 6/11/2018 | AUTHORIZED ON 0303 NGOR ENTERPRISE LITTLEROCK CA P00000005328325256 | CARD 8127 | 34.71 | Supermarket and Grocery Store Purchases |
| 782038381 | PURCHASE | 11/13/2018 | AUTHORIZED ON 0103 PALA MINI MART PALA CA P00000007440619 | CARD 3855 | 34.70 | Travel & Entertainment |
| 782038381 | PURCHASE | 3/5/2018 | AUTHORIZED ON 0510 SHELL Service STATION ROHNERT PARK CA P00391946077386 | CARD 1149 | 34.53 | Travel & Entertainment |
| 782038407 | PURCHASE | 1/4/2018 | AUTHORIZED ON 0318 SHELL Service Station VALLEY CENTER CA P00391286577070966 | CARD 3127 | 34.25 | Travel & Entertainment |
| 782038381 | PURCHASE | 10/5/2018 | AUTHORIZED ON 0508 GRAPEVINE FOOD MART LEBEC CA P00691286577070966 | CARD 8127 | 34.16 | Travel & Entertainment |
| 782038407 | PURCHASE | 11/2/2018 | AUTHORIZED ON 0522 MORONGO RESORT HOT CABAZON CA S38814202447217 | CARD 4986 | 34.24 | Casino Related Purchases & Charges |
| 782038381 | PURCHASE | 5/29/2018 | AUTHORIZED ON 0726 LINO FRONT DSK LAS VEGAS NV S3872072041807 | CARD 1149 | 34.01 | Travel & Entertainment |
| 782038381 | PURCHASE | 7/28/2017 | AUTHORIZED ON 0121 WALGREENS STORE 1834 W AV LANCASTER CA P00580021684209613 | CARD 4986 | 33.47 | Medical & Pharmacy/Drugstore Purchases |

| Account | Type | Date | Description | Ref | Category | Amount |
|---|---|---|---|---|---|---|
| 7820138381 | PURCHASE | 9/18/2018 | AUTHORIZED ON 09/18 CVS/PHARM 09785-2006 Lancaster CA P000000000824971571 CARD 8127 | 000015912 | Medical & Pharmacy/Drugstore Purchases | 33.46 |
| 9819984064 | PURCHASE | 6/6/2018 | AUTHORIZED ON 06/06 AMERICAN AIR001065 FORT WORTH TX S389916744503713 CARD 1318 | 00001542 | Travel & Entertainment | 33.08 |
| 7820138381 | PURCHASE | 12/12/2017 | AUTHORIZED ON 12/12 EL CHESE CAFE 005 LANCASTER CA S467475175274 CARD 3486 | 00001531 | Travel & Entertainment | 33.00 |
| 7820138381 | PURCHASE | 4/18/2018 | AUTHORIZED ON 04/14 VIEJAS HOTEL ALPINE CA S468104287649040 CARD 3486 | 0007011 | Travel & Entertainment | 33.00 |
| 7820138407 | PURCHASE | 1/28/2019 | AUTHORIZED ON 01/28 SHELL Service Station LAS VEGAS NV P00469028590621727 CARD 4986 | 00001542 | Travel & Entertainment | 32.85 |
| 7820138407 | PURCHASE | 3/25/2019 | AUTHORIZED ON 03/22 JCPENNEY 2388 PALMDALE CA S589081449426727 CARD 4986 | 00015912 | Personal Shopping | 32.85 |
| 7820138381 | PURCHASE | 1/17/2017 | AUTHORIZED ON 01/15 CVS/PHARM 09657-44430 Lancaster CA P000000000595847569 CARD 3486 | 000015912 | Medical & Pharmacy/Drugstore Purchases | 32.78 |
| 8876217657 | PURCHASE | 1/17/2017 | AUTHORIZED ON 01/15 CVS/PHARM 09657-44430 Lancaster CA P000000000595847569 CARD 3486 | 00001912 | Medical & Pharmacy/Drugstore Purchases | 32.78 |
| 8876217657 | PURCHASE | 1/17/2017 | AUTHORIZED ON 01/15 CVS/PHARM 09657-44430 Lancaster CA P000000000595847569 CARD 3486 | 000015912 | Medical & Pharmacy/Drugstore Purchases | 32.78 |
| 7820138407 | PURCHASE | 11/16/2017 | AUTHORIZED ON 11/15 HERTZ TOLL CHARGE- 877-411-4300 CA S387319594429952 CARD 3855 | 00001784 | Travel & Entertainment | 32.50 |
| 7820138381 | PURCHASE | 3/16/2019 | AUTHORIZED ON 03/04 BARNS&NOBLE.COM N 800-843-2665 NY S380074164187154 CARD 3486 | 000001515 | Travel & Entertainment | 32.22 |
| 7820138407 | PURCHASE | 12/20/2018 | AUTHORIZED ON 12/18 SOUTHWES - 5262141 800-435-9792 TX S883533147949547 CARD 4986 | 00013066 | Travel & Entertainment | 32.09 |
| 7820138381 | PURCHASE | 5/9/2018 | AUTHORIZED ON 05/04 MORONGO RESORT HOT CABAZON CA S588124841366834 CARD 3486 | 0000170 | Travel & Entertainment | 32.00 |
| 7820138381 | PURCHASE | 6/8/2018 | AUTHORIZED ON 06/05 HOTELS AT VIEJAS ALPINE CA S581553840255775 CARD 8127 | 0007011 | Travel & Entertainment | 32.00 |
| 7820138381 | PURCHASE | 12/13/2018 | RIGA TRANSACTIONS PAYMENT BED BATH & BEYOND 075-254-4333 NM S683993468356173 CARD 8127 | | Personal Shopping | 31.76 |
| 7820138381 | PURCHASE | 11/16/2017 | AUTHORIZED ON 11/15 BED BATH & BEYOND 615-111-1111 NJ S387319026781707 CARD 8127 | 00001519 | Personal Shopping | 31.75 |
| 7820138381 | PURCHASE | 12/13/2018 | AUTHORIZED ON 12/12 BED BATH & BEYOND 973-785-4333 NI S585346645401676 CARD 8127 | 00001519 | Personal Shopping | 31.75 |
| 7820138381 | PURCHASE | 3/16/2018 | AUTHORIZED ON 03/16 SHELL Service Station CANYON COUNTR CA P00058073747773777 CARD 3486 | 000155 | Travel & Entertainment | 31.32 |
| 7820138381 | PURCHASE | 6/6/2018 | AUTHORIZED ON 06/14 BENTONVILLE 1028 A BENTONVILLE AR S468311767626053 CARD 3486 | 000150 | Travel & Entertainment | 31.09 |
| 7820138381 | PURCHASE | 11/15/2018 | AUTHORIZED ON 11/13 AMERICAN AIR001026 FORT WORTH TX S463317676266053 CARD 3486 | 000300 | Travel & Entertainment | 30.96 |
| 7820138407 | PURCHASE | 10/16/2017 | AUTHORIZED ON 10/12 CAESARS HOTEL & CA LAS VEGAS NV S467286811198415 CARD 3486 | 000137 | Casino Related Purchases & Charges | 30.96 |
| 7820138381 | PURCHASE | 11/8/2018 | AUTHORIZED ON 11/08 MORONGO BAND OF CABAZON CA P00000000972847 CARD 1149 | 00001554 | Casino Related Purchases & Charges | 30.93 |
| 7820138407 | PURCHASE | 10/17/2018 | AUTHORIZED ON 10/17 EDDIE WORLD YERMO CA P000000000734618 CARD 1149 | 00001541 | Travel & Entertainment | 30.87 |
| 9819984064 | PURCHASE | 21/4/2018 | AUTHORIZED ON 02/14 WALGREENS STORE 3480-5 LAS VE S389576333 CARD 3486 | | Medical & Pharmacy/Drugstore Purchases | 30.93 |
| 7820138381 | PURCHASE | 8/3/2018 | AUTHORIZED ON 08/01 WWW.KOHLS.COM #087 866-887-8884 OH S468214271153035 CARD 3486 | 000531 | Personal Shopping | 30.64 |
| 7820138381 | PURCHASE | 4/25/2019 | AUTHORIZED ON 04/25 ALBERTSONS STORE 1322 LANCASTER CA P00469004158531958528 CARD 1149 | 00001377 | Supermarket and Grocery Store Purchases | 30.64 |
| 7820138381 | PURCHASE | 9/12/2018 | AUTHORIZED ON 09/10 VENETIAN PALAZZO F 7024140000 NV S188255356357294 CARD 3486 | 00001377 | Casino Related Purchases & Charges | 30.33 |
| 7820138407 | PURCHASE | 9/4/2018 | AUTHORIZED ON 09/04 VENETIAN/PALAZZO F LAS VEGAS NV S188255563600942 CARD 3486 | 00001377 | Casino Related Purchases & Charges | 30.09 |
| 7820138381 | PURCHASE | 7/17/2018 | AUTHORIZED ON 07/17 7-ELEVEN COLTON CA P000000001868981129 CARD 3486 | 00001541 | Personal Shopping | 30.09 |
| 7820138381 | PURCHASE | 3/21/2018 | AUTHORIZED ON 03/20 TRUE RELIGION ECOM 844-878-7546 CA S468080040694805 CARD 3486 | 00001691 | Personal Shopping | 30.00 |
| 9819984064 | PURCHASE | 6/18/2019 | AUTHORIZED ON 06/16 AMERICAN AIR001026 FORT WORTH TX S469167445237232 CARD 1318 | 000300 | Travel & Entertainment | 30.00 |
| 9819984064 | PURCHASE | 6/18/2019 | AUTHORIZED ON 06/16 AMERICAN AIR001026 FORT WORTH TX S469167445237232 CARD 1318 | 000155 | Travel & Entertainment | 30.00 |
| 9819984064 | PURCHASE | 6/18/2019 | AUTHORIZED ON 06/16 AMERICAN AIR001026 FORT WORTH TX S389167445152861 CARD 1318 | 000300 | Travel & Entertainment | 30.00 |
| 9819984064 | PURCHASE | 6/18/2019 | AUTHORIZED ON 06/16 AMERICAN AIR001026 FORT WORTH TX S389167445172681 CARD 1318 | 000300 | Travel & Entertainment | 30.00 |
| 9819984064 | PURCHASE | 6/18/2019 | AUTHORIZED ON 06/16 AMERICAN AIR001026 FORT WORTH TX S389167445272890 CARD 1318 | 000300 | Travel & Entertainment | 30.00 |
| 7820138407 | PURCHASE | 6/18/2019 | AUTHORIZED ON 06/16 AMERICAN AIR001028 INGO OR TX S464009411035746 CARD 1149 | 000300 | Travel & Entertainment | 30.00 |
| 7820138381 | PURCHASE | 2/3/2020 | AUTHORIZED ON 01/30 AMERICAN AIR001028 FORT WORTH TX S464009411035746 CARD 1149 | 000300 | Travel & Entertainment | 30.00 |
| 7820138381 | PURCHASE | 12/27/2018 | AUTHORIZED ON 12/26 VONS VIA INSTACART WWW.VONS.COM CA S3083610912622 CARD 4986 | 0000 | Supermarket and Grocery Store Purchases | 29.94 |
| 7820138381 | PURCHASE | 1/3/2019 | AUTHORIZED ON 12/31 ENSPYNTIRESS.COM 866-246-9853 CT S468365044487907 CARD 3486 | 00015969 | Personal Shopping | 29.50 |
| 7820138381 | PURCHASE | 1/2/2019 | AUTHORIZED ON 01/02 JOES MOBILE MAS PA TEMECULA CA P00000000075072617 CARD 4986 | 000155 | Travel & Entertainment | 29.32 |
| 7820138381 | PURCHASE | 3/18/2019 | AUTHORIZED ON 03/18 PECHANGA GAS ST TEMECULA CA P00000000570726117 CARD 3486 | 000155412 | Casino Related Purchases & Charges | 29.01 |
| 7820138381 | PURCHASE | 11/13/2018 | AUTHORIZED ON 11/11 CHEVRON/JOSEPH L CHIRA CHIRACO SUMM CA P00468316025667048 CARD 1149 | 0 | Travel & Entertainment | 29.00 |
| 7820138381 | PURCHASE | 7/31/2017 | AUTHORIZED ON 07/27 BELLAGIO - SNACKS LAS VEGAS NV S467209179164944 CARD 7368 | 00015812 | Casino Related Purchases & Charges | 28.84 |
| 7820138381 | PURCHASE | 2/6/2018 | AUTHORIZED ON 02/06 ARCO#42280 AMPM LAS VEGAS NV S460370508000155 CARD 3843 | 000155 | Travel & Entertainment | 28.66 |
| 7820138381 | PURCHASE | 3/16/2019 | AUTHORIZED ON 03/16 SHELL Service Station CANYON COUNTR CA P00018057534916918 CARD 3486 | 000155 | Travel & Entertainment | 28.49 |
| 7820138407 | PURCHASE | 11/15/2018 | AUTHORIZED ON 11/13 AMERICAN AIR001063 FORT WORTH TX S463317507609729 CARD 4986 | 000300 | Travel & Entertainment | 28.47 |
| 7820138407 | PURCHASE | 6/24/2019 | AUTHORIZED ON 06/24 EDDIE WORLD YERMO CA P000000007733282826 CARD 1521 | 000300 | Travel & Entertainment | 28.42 |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/06 STORE 160 TIDOS ANT PALMDALE CA S588430136699192 CARD 3486 | 00015814 | Travel & Entertainment | 28.24 |
| 7820138381 | PURCHASE | 12/13/2018 | AUTHORIZED ON 12/12 WAL-MART #1563 LANCASTER CA P00469002947129 CARD 3486 | 00015541 | Travel & Entertainment | 28.14 |
| 7820138407 | PURCHASE | 8/24/2017 | AUTHORIZED ON 08/24 CHEVRON 0209206 PRIMM NV S387236011347167 CARD 3486 | 000155412 | Travel & Entertainment | 28.02 |
| 7820138381 | PURCHASE | 7/6/2017 | AUTHORIZED ON 07/06 VALLARTA SUPERMARK LANCASTER CA P00387187766688013 CARD 7368 | 0000 | Supermarket and Grocery Store Purchases | 27.85 |
| 7820138381 | PURCHASE | 10/31/2018 | AUTHORIZED ON 10/01 PECHANGA RET PAL SH TEMECULA CA S380076315448231 CARD 3486 | 00015594 | Casino Related Purchases & Charges | 27.71 |
| 7820138407 | PURCHASE | 4/16/2018 | AUTHORIZED ON 04/13 EXPRESS LANES V 800-609-9191 CA S583981271298919 CARD 4784 | 000011784 | Travel & Entertainment | 27.60 |
| 7820138381 | PURCHASE | 11/9/2018 | AUTHORIZED ON 11/08 KWIK SERV LITTLERO LITTLEROCK CA S463112560343750 CARD 1149 | 00001554 | Travel & Entertainment | 27.27 |
| 7820138381 | PURCHASE | 8/12/2019 | AUTHORIZED ON 08/10 SHELL SERVICE S ACTON CA P00000000584795070 CARD 4986 | 00015541 | Travel & Entertainment | 27.00 |
| 7820138407 | PURCHASE | 9/6/2019 | AUTHORIZED ON 09/04 METRO EXPRESS LANE 877-224651 CA S589240807532599 CARD 4986 | 00001784 | Travel & Entertainment | 26.95 |
| 7820138381 | PURCHASE | 12/13/2018 | AUTHORIZED ON 12/12 7-ELEVEN LANCASTER CA P00000000581581 CARD 3486 | 00015541 | Travel & Entertainment | 26.90 |
| 7820138381 | PURCHASE | 4/3/2018 | AUTHORIZED ON 04/02 BURBANK AIRPORT PO BURBANK CA S588909304712029 CARD 3486 | 00001581 | Travel & Entertainment | 26.88 |
| 7820138381 | PURCHASE | 4/16/2018 | AUTHORIZED ON 04/13 91 EXPRESS LANES V 800-600-9191 CA S583814112927479 CARD 4784 | 00001784 | Travel & Entertainment | 26.85 |
| 7820138381 | PURCHASE | 1/7/2020 | AUTHORIZED ON 01/06 INSTACART CA P00460081752155 CARD 3486 | 000015411 | Supermarket and Grocery Store Purchases | 26.62 |
| 7820138381 | PURCHASE | 2/10/2020 | AUTHORIZED ON 02/09 INSTACART CA P00469001739506659 CARD 4986 | 00001541 | Supermarket and Grocery Store Purchases | 26.55 |
| 7820138381 | PURCHASE | 5/8/2018 | AUTHORIZED ON 05/08 TOTAL WINE AND MORE 1119 FRESNO CA P00308182798278971 CARD 3486 | 00010012 | Liquor Stores & Alcohol Purchases | 26.54 |
| 7820138381 | PURCHASE | 8/6/2019 | AUTHORIZED ON 08/06 WAL-MART #1563 LANCASTER CA P000000088452018 CARD 4986 | 00015594 | Supermarket and Grocery Store Purchases | 26.37 |
| 7820138381 | PURCHASE | 3/22/2018 | AUTHORIZED ON 03/22 VONS Store 3017 PALMDALE CA S468193734 CARD 3855 | 00015541 | Supermarket and Grocery Store Purchases | 26.26 |
| 7820138407 | PURCHASE | 5/17/2017 | AUTHORIZED ON 05/15 24-7 MINI MART 800-591-3469 MN S583310109902 CARD 3486 | 000155 | Travel & Entertainment | 26.26 |
| 7820138381 | PURCHASE | 11/30/2018 | AUTHORIZED ON 11/26 TARGET.COM * 800-591-3469 MN S588312789472 CARD 1521 | 00001554 | Personal Shopping | 26.04 |
| 7820138381 | PURCHASE | 5/3/2018 | AUTHORIZED ON 05/03 VONS Store 3017 PALMDALE CA P00468238043819354 CARD 3486 | 00015541 | Supermarket and Grocery Store Purchases | 25.96 |
| 7820138381 | PURCHASE | 11/17/2020 | AUTHORIZED ON 10/16 CIRCLE K 09190313 N L GOODYEAR AZ S0846095516017 CARD 3486 | 00014722 | Travel & Entertainment | 26.00 |
| 7820138407 | PURCHASE | 10/15/2018 | AUTHORIZED ON 10/15 VALLEY CENTER CA P0046080736460695 CARD 4986 | 00001554 | Travel & Entertainment | 25.69 |
| 7820138381 | PURCHASE | 3/28/2018 | AUTHORIZED ON 03/28 7-ELEVEN VALLEY CENTER CA P000000025201004 CARD 3486 | 00015541 | Personal Shopping | 25.06 |
| 7820138381 | PURCHASE | 3/16/2018 | AUTHORIZED ON 03/16 SHELL Service Station NORTH HOLLYWO CA P00463037564496595 CARD 3486 | 000155 | Travel & Entertainment | 25.00 |

| Account | Date | Type | Description | Code | Amount | Category |
|---|---|---|---|---|---|---|
| 780318381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/19 AMERICAN AIR001062 FORT WORTH TX S388139293368973 CARD 8127 | 0000:300 | 25.00 | Travel & Entertainment |
| 780318381 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/13 AMERICAN AIR001063 FORT WORTH TX S388317681138666 CARD 4986 | 0000:300 | 25.00 | Travel & Entertainment |
| 780318407 | 9/13/2018 | PURCHASE | AUTHORIZED ON 09/12 AMERICAN AIR00601 NORCO CA P00000305957325814 CARD 4133 | 0000:300 | 25.00 | Travel & Entertainment |
| 780318381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/28 PLAYSTATION NETWOR 800-345-7669 CA S308180085270949 CARD 3486 | 0000:1581 | 24.99 | Travel & Entertainment |
| 780318381 | 1/14/2019 | PURCHASE | HELP.UBER.COM CA S389011753073335 CARD 3486 | 0001:4121 | 24.99 | Travel & Entertainment |
| 780318381 | 12/12/2019 | PURCHASE | AUTHORIZED ON 02/11 UBER | | 24.99 | Travel & Entertainment |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 12/06 PlaystationNetwor 866829996 CA | 0000:1581 | 24.96 | Travel & Entertainment |
| 780318407 | 5/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/06 SIE*PLAYSTATIONNET 877-971-7669 CA S389126842583632 CARD 3486 | 00:00 | 24.96 | Travel & Entertainment |
| 780318381 | 1/19/2018 | PURCHASE | AUTHORIZED ON 11/19 SHELL Service Station EL CAJON CA P003083237151272111 CARD 8127 | 0000:1542 | 24.74 | Travel & Entertainment |
| 780318407 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/05 VENETIAN PALAZZO F LAS VEGAS NV S460900534687806 CARD 3486 | 0002:1377 | 24.73 | Travel & Entertainment |
| 780318407 | 3/19/2018 | PURCHASE | AUTHORIZED ON 03/17 SHELL Service Station NORCO CA P00000073957554114 CARD 3486 | 00:01:1542 | 24.69 | Travel & Entertainment |
| 780318407 | 11/8/2018 | PURCHASE | AUTHORIZED ON 11/08 MORONGO BAND OF CABAZON CA P0000000077084518 CARD 1149 | 0000:1554 | 24.61 | Casino Related Purchases & Charges |
| 780318381 | 11/9/2018 | PURCHASE | AUTHORIZED ON 11/08 TONOPOAI MOBIL TONOPAH AZ P000000003959063997072 CARD 8127 | 0000:1542 | 24.56 | Travel & Entertainment |
| 780318407 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/11 CIRCLE-K 09180 315 N L GOODYEAR AZ P00000004893667072 CARD 1149 | 0000:1554 | 24.13 | Travel & Entertainment |
| 780318407 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/24 SHELL Service Station FONTANA CA P000033765851917 CARD 8127 | 0001:5542 | 24.00 | Travel & Entertainment |
| 780318407 | 8/27/2019 | PURCHASE | AUTHORIZED ON 08/26 EXPEDIA 7467865650 800-397-3342 NV S46923862025758 CARD 4986 | 0001:4722 | 24.00 | Travel & Entertainment |
| 780318407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/18 CVS/PHARMACY #09 09785--2 Lancaster CA P005800184185871093 CARD 6133 | 0000:1591 | 23.84 | Medical & Pharmacy/Drugstore Purchases |
| 780318407 | 5/9/2018 | PURCHASE | AUTHORIZED ON 05/06 MORONGO RESORT HOT CABAZON CA S88812672060545 CARD 3486 | 0000:1554 | 23.50 | Travel & Entertainment |
| 780318407 | 11/22/2017 | PURCHASE | AUTHORIZED ON 11/23 CHALLENGER LIQUOR LANCASTER CA P0060000000683722 CARD 3486 | 0000:7011 | 23.48 | Liquor Stores & Alcohol Purchases |
| 780318407 | 1/12/2018 | PURCHASE | AUTHORIZED ON 01/11 EXPEDIA HWY138 PHILLIPS CA S620012545273919 CARD 3863 | 0000:5812 | 23.46 | Travel & Entertainment |
| 780318407 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/22 INSTACART HTTPSINSTACAR CA S388356603099177 CARD 3486 | 0000:5411 | 23.30 | Supermarket and Grocery Store Purchases |
| 780318407 | 8/27/2018 | PURCHASE | AUTHORIZED ON 08/22 HOTELS AT VEGAS ALPINE CA S382325202368360 CARD 3486 | 0000:7011 | 22.99 | Travel & Entertainment |
| 780318381 | 2/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/06 UBER Playstation Network 800-3456999 NV S461937842484881 CARD 3486 | 0000:1584 | 22.90 | Casino Related Purchases & Charges |
| 780318407 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/21 EXPEDIA 7431742462 800-397-3342 NV P000000087735775 CARD 3486 | 0000:5773 | 22.89 | Casino Related Purchases & Charges |
| 780318407 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/11 CIRCLE-K 09180 315 N L GOODYEAR AZ P000000048094363697 CARD 1149 | 0000:1554 | 22.80 | Travel & Entertainment |
| 780318407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 ALLIANZ TRAVEL INS ALLIANZINS.US VA S580013721432567 CARD 4986 | 0000:63 | 22.75 | Travel & Entertainment |
| 780318381 | 3/26/2018 | PURCHASE | AUTHORIZED ON 03/23 SHELL Service S PHELAN CA P00000093836556523 CARD 3486 | 0001:1544 | 22.65 | Travel & Entertainment |
| 780318407 | 9/3/2018 | PURCHASE | AUTHORIZED ON 09/03 STAR BRIGHT CLEANER LANCASTER CA P0000924650016241 CARD 4986 | 0000:1 | 22.22 | Travel & Entertainment |
| 780318407 | 11/10/2017 | PURCHASE | AUTHORIZED ON 11/08 RIN COURTSIDE BAR VALLEY CENTER CA S587318688943769 CARD 3486 | 0000:15 | 22.00 | Liquor Stores & Alcohol Purchases |
| 780318407 | 12/12/2019 | PURCHASE | AUTHORIZED ON 12/11 TARGET.COM * 800-591-3869 MN S46934576433077 CARD 4986 | 0005:5330 | 21.88 | Personal Shopping |
| 780318381 | 3/27/2019 | PURCHASE | AUTHORIZED ON 03/27 MARSHALLS 4450 VALLEY LANCASTER CA P004090608634451313 CARD 4986 | | 21.88 | Personal Shopping |
| 780318407 | 3/6/2018 | PURCHASE | AUTHORIZED ON 03/04 OBID WORLD 13 LANCASTER CA P005840900637035 CARD 3486 | 0000:5714 | 21.50 | Personal Shopping |
| 780318407 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/04 TARGET T-4525 100th S Lancaster CA P0000005898826316 CARD 1334 | 0000:5411 | 21.42 | Travel & Entertainment |
| 780318407 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/20 CHEVRON/TERRIBL LAS VEGAS NV P00000087437065 CARD 3486 | 0001:1541 | 21.31 | Travel & Entertainment |
| 780318407 | 6/6/2018 | PURCHASE | AUTHORIZED ON 06/06 SHELL Service S MURRIETA CA P00000005895386 CARD 3486 | 0000:1541 | 21.21 | Travel & Entertainment |
| 780318381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 02/05 PLUS 09200 BORREGO SPRI CA S580063704656855 CARD 4986 | 0000:63 | 21.00 | Travel & Entertainment |
| 780318407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 EXPEDIA 7512927920 800-397-3342 NV S580013704056553 CARD 4986 | 0000:4722 | 21.00 | Travel & Entertainment |
| 780318407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 EXPEDIA 7512931867 800-397-3342 NV S580013713640231 CARD 4986 | 0000:4722 | 20.74 | Casino Related Purchases & Charges |
| 780318407 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/12 PH LODGING 866294732 NV S580108370908404 CARD 8127 | 0001:7011 | 20.60 | Travel & Entertainment |
| 780318407 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/21 PH24 LAS VEGAS NV S380102597007 CARD 3486 | 0000:5399 | 20.51 | Travel & Entertainment |
| 780318381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 08/15 UBER EATS O5P44 HELP.UBER.COM CA S582270073889 CARD 1149 | 0001:412 | 20.20 | Casino Related Purchases & Charges |
| 780318407 | 9/6/2019 | PURCHASE | AUTHORIZED ON 09/06 VALLARTA 1801 W AVENU LANCASTER CA P00000000181944695 CARD 4986 | 0000:9000 | 20.08 | Supermarket and Grocery Store Purchases |
| 780318381 | 5/23/2018 | PURCHASE | AUTHORIZED ON 05/23 CIRCUS CIRCUS LAS VEGAS NV S581521535755616 CARD 3486 | 0002:5993 | 20.05 | Cigar & Smoke Shop Purchases |
| 780318407 | 12/11/2018 | PURCHASE | AUTHORIZED ON 12/11 TARGET.COM * 800-591-3869 MN S583718488517035 CARD 4986 | 0000:5310 | 20.05 | Personal Shopping |
| 780318407 | 9/15/2017 | PURCHASE | AUTHORIZED ON 09/13 MIR HTL VALET LAS VEGAS NV S387257120823852 CARD 3486 | 0001:7523 | 20.00 | Travel & Entertainment |
| 780318381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/05 SWA*EARLYBRD52698 HELP.UBER.COM CA S462127262326723 CARD 3486 | 0001:3066 | 20.00 | Travel & Entertainment |
| 780318407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/13 UBER TRIP KAVTZ HELP.UBER.COM CA S461014044365 CARD 3486 | 0000:412 | 20.00 | Travel & Entertainment |
| 780318407 | 1/18/2019 | PURCHASE | AUTHORIZED ON 01/13 UBER TRIP K4VTY HELP.UBER.COM CA S3890135731964 CARD 4986 | 0001:412 | 20.00 | Travel & Entertainment |
| 780318407 | 1/18/2019 | PURCHASE | AUTHORIZED ON 01/16 SWA*EARLYBRD52682 800-435-9792 TX S389017112726680 CARD 3486 | 0000:3066 | 20.00 | Travel & Entertainment |
| 780318407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/03 SWA*EARLYBRD52685 800-435-9792 TX S589337637916365 CARD 4986 | 0000:3066 | 20.00 | Travel & Entertainment |
| 780318407 | 1/17/2020 | PURCHASE | AUTHORIZED ON 01/16 EXPEDIA 7514025718 800-397-3342 NV S580016704890 CARD 4986 | 0000:4722 | 19.74 | Travel & Entertainment |
| 780318407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/25 UBER TRIP LAS VEGAS NV S383914081741065 CARD 4986 | 0001:1741 | 19.73 | Travel & Entertainment |
| 780318407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/09 UBER TRIP ALPINE CA P00000001063721368 CARD 3486 | 0000:4121 | 19.49 | Travel & Entertainment |
| 780318407 | 9/27/2018 | PURCHASE | AUTHORIZED ON 09/27 CHEVRON/CSI-307 ALPINE CA P000000003782668 CARD 3486 | 0001:5541 | 19.30 | Personal Shopping |
| 780318381 | 8/27/2018 | PURCHASE | AUTHORIZED ON 08/26 FAMOUSDAVSOFWEAVE957 TEMECULA CA P00000000860515744 CARD 1334 | | 19.27 | Travel & Entertainment |
| 780318381 | 11/13/2017 | PURCHASE | AUTHORIZED ON 11/10 SHELL Service S TEMECULA CA P0000000586931454 CARD 3486 | 0001:1541 | 19.27 | Travel & Entertainment |
| 780318407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/08 ALBERTSONS STORE 1322 LANCASTER CA P003890808169727709 CARD 4986 | 0001:5411 | 18.28 | Supermarket and Grocery Store Purchases |
| 780318381 | 4/26/2019 | PURCHASE | AUTHORIZED ON 04/26 Wal-Mart Super Center LANCASTER CA P00000000333099916 CARD 4986 | 0001:412 | 18.28 | Supermarket and Grocery Store Purchases |
| 780318407 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/19 CHEVRON/TEXACO MIAMI MIAMI FL P003883271279106 CARD 3855 | 0000:9105 | 18.08 | Travel & Entertainment |
| 780318381 | 8/7/2017 | PURCHASE | AUTHORIZED ON 08/05 WYNN VALET & SELF PALMDALE CA P003881180723804 CARD 7368 | 0001:3594 | 18.01 | Travel & Entertainment |
| 780318381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/28 VONS Store 3017 PALMDALE CA P0038811807 CARD 3486 | 0001:5411 | 18.00 | Supermarket and Grocery Store Purchases |
| 780318407 | 5/9/2019 | PURCHASE | AUTHORIZED ON 05/09 SPEEDWAY MART LD LAS VEGAS NV S4693009008641313 CARD 4986 | 0001:1544 | 17.76 | Travel & Entertainment |
| 780318407 | 10/21/2019 | PURCHASE | AUTHORIZED ON 10/19 ALBERTSONS #333 LAS VEGAS NV P0090009866386296 CARD 1149 | 0001:5411 | 17.75 | Supermarket and Grocery Store Purchases |
| 981994064 | 3/12/2019 | PURCHASE | AUTHORIZED ON 03/12 VONS Store 3017 PALMDALE CA P004000716674140 CARD 1318 | 0000:5411 | 17.52 | Supermarket and Grocery Store Purchases |
| 780318407 | 6/6/2019 | PURCHASE | AUTHORIZED ON 06/03 UBER TRIP KHZZT LANCASTER CA P004607166431602 CARD 3486 | 0000:412 | 17.43 | Travel & Entertainment |
| 981994064 | 7/5/2019 | PURCHASE | AUTHORIZED ON 07/05 Audible 0LSM*MT7Y00F LAS VEGAS NV S389185559526751 CARD 1318 | 0000:5992 | 17.09 | Travel & Entertainment |
| 780318407 | 12/8/2018 | PURCHASE | AUTHORIZED ON 12/08 UBER TRIP LAS VEGAS NV S38902760914023 CARD 4986 | 0000:5998 | 16.59 | Travel & Entertainment |
| 780318381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 POSHMARK 650-488-7740 CA S388041234033352 CARD 3486 | 0001:4121 | 16.50 | Personal Shopping |
| 780318381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 POSHMARK 650-488-7740 CA S46804123578660 CARD 3486 | 0001:5699 | 16.49 | Personal Shopping |
| 780318407 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/27 VONS VIA INSTACART HTTPSINSTACAR CA S38811778796987 CARD 3486 | 0000:1 | 16.45 | Supermarket and Grocery Store Purchases |

| Account | Date | Type | Description | Ref | Amount | Category |
|---|---|---|---|---|---|---|
| 782013831 | 6/28/2018 | PURCHASE | AUTHORIZED ON 06/28 VONS Store 3017 PALMDALE CA P00308378626192299 CARD 3486 | 0000|5411 | 16.45 | Supermarket and Grocery Store Purchases |
| 782013831 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/06 EDDIE WORLD LLC YERMO CA S118356163408216 CARD 3486 | 0000|5399 | 16.41 | Travel & Entertainment |
| 782013831 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/29 WHITE CASTLE #0402 LAS VEGAS NV HELP.UBER.COM.CA S589070530199765 CARD 1149 | 0000 | 16.40 | Travel & Entertainment |
| 782013807 | 3/12/2019 | PURCHASE | AUTHORIZED ON 03/11 UBER TRIP YLAKS HELP.UBER.COM.CA S589031202287124 CARD 1149 | 0001|4121 | 16.28 | Travel & Entertainment |
| 782013807 | 4/6/2018 | PURCHASE | AUTHORIZED ON 04/06 WM SUPERC/Wal-Mart Sup LANCASTER CA P00000008433804 5 CARD 1334 | 0000 | 16.25 | Supermarket and Grocery Store Purchases |
| 782013807 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/05 VALLARTA SUPERMARK LANCASTER CA P984682386250124 1 CARD 1334 | 0000 | 16.25 | Supermarket and Grocery Store Purchases |
| 782013807 | 4/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/04 NETFLIX.COM NETFLIX.COM CA S304049478896200 CARD 3486 | 0000 | 16.16 | Travel & Entertainment |
| 782013807 | 5/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/04 NETFLIX.COM NETFLIX.COM CA S469124509990869 CARD 3486 | 0000| | 16.00 | Travel & Entertainment |
| 782013831 | 5/17/2019 | PURCHASE | AUTHORIZED ON 05/17 STATEBROS146 LANCASTER CA P983991376369725 5 CARD 4896 | 0000|5411 | 15.99 | Supermarket and Grocery Store Purchases |
| 782013831 | 6/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 06/04 Netflix.com netflix.com CA S465035185933346 CARD 3486 | 0000|6300 | 15.99 | Travel & Entertainment |
| 782013831 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/01 EVENT TICKET INSUR 866-456-3102 VA S388060760353252 CARD 1149 | 0000|4121 | 15.99 | Travel & Entertainment |
| 782013807 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/06 UBER TRIP AURUI7 HELP.UBER.COM.CA S389007229970099 CARD 3486 | 0000|0121 | 15.90 | Travel & Entertainment |
| 782013831 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/30 UNITED PARKING SIER FT LAUDERDALE FL S380031202247241 CARD 4896 | 0000|0097 | 15.90 | Travel & Entertainment |
| 782013807 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/02 RICKS PIZZA LAS VEGAS NV N00000092083951479 CARD 3486 | 0001|5541 | 15.50 | Travel & Entertainment |
| 782013807 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/20 VALLARTA, 14-TAQU LANCASTER CA S464620175423873 CARD 1149 | 0001|5541 | 15.49 | Travel & Entertainment |
| 782013807 | 11/13/2017 | PURCHASE | AUTHORIZED ON 11/13 CHEVRON/PINON H PINON HILLS CA P00000001731279565 CARD 3486 | 0001|5584 | 15.31 | Supermarket and Grocery Store Purchases |
| 782013807 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 VALLARTA SUPERMARK LANCASTER CA P984681857154219991 CARD 3486 | 0000 | 15.11 | Supermarket and Grocery Store Purchases |
| 982013807 | 10/13/2017 | PURCHASE | AUTHORIZED ON 10/12 SWAPMEET 526556 800-435-9792 TX S386069852117044 CARD 3486 | 0001|3066 | 15.01 | Travel & Entertainment |
| 982013807 | 1/8/2020 | PURCHASE | AUTHORIZED ON 01/05 SWAPMEET YBRD526557 800-435-9792 TX S386069852117044 CARD 3486 | 0001|3066 | 15.01 | Travel & Entertainment |
| 982013807 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 UBER TRIP STDJ5 HELP.UBER.COM.CA S383230073317447 CARD 1149 | 0001|4121 | 15.00 | Travel & Entertainment |
| 982013807 | 11/5/2019 | PURCHASE | AUTHORIZED ON 11/01 SWA*EARLYBIRD526982 800-435-9792 TX S463056167418505 CARD 8584 | 0001|3066 | 15.00 | Travel & Entertainment |
| 982013807 | 11/14/2018 | PURCHASE | AUTHORIZED ON 11/13 UBER TRIP YDOKO HELP.UBER.COM.CA S383178521511137 CARD 1149 | 0001|4121 | 15.00 | Travel & Entertainment |
| 982013807 | 11/10/2019 | PURCHASE | AUTHORIZED ON 11/08 UBER TRIP WND30 HELP.UBER.COM.CA S389069036361157 CARD 1318 | 0001|4121 | 15.00 | Travel & Entertainment |
| 982013807 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/21 FANDANGONOW 855-646-2580 CA S382646822231435 CARD 3486 | 0000|4899 | 14.99 | Travel & Entertainment |
| 982013807 | 3/6/2018 | PURCHASE | AUTHORIZED ON 08/05 WWW.RESERVATION5.C WWW.RESERVATI FL S588217716543941 CARD 3486 | 000 | 14.99 | Travel & Entertainment |
| 981984064 | 11/13/2019 | PURCHASE | AUTHORIZED ON 11/12 Prime Video*G60YD5 888-802-3080 WA S589117717883274 CARD 1318 | 0000|5818 | 14.99 | Travel & Entertainment |
| 981984064 | 12/16/2018 | PURCHASE | AUTHORIZED ON 12/14 Prime Video*W11C18 888-802-3080 WA S466048737468385 CARD 1318 | 0000|5818 | 14.99 | Travel & Entertainment |
| 981984064 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 Prime Video*5W1LC18 888-802-3080 WA S588013749624338 CARD 1318 | 0000|5818 | 14.99 | Travel & Entertainment |
| 981984064 | 2/14/2020 | PURCHASE | AUTHORIZED ON 02/13 Prime Video*OJ6O59 888-802-3080 WA S460044734197391 CARD 1318 | 0000|5818 | 14.99 | Travel & Entertainment |
| 981984064 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/14 Audible US*5M846MW 888-283-5051 NJ S389195284843374 CARD 1318 | 0000|5968 | 14.95 | Travel & Entertainment |
| 981984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON 08/14 Audible US*MA26U18 888-283-5051 NJ S309226237688412 CARD 1318 | 0000|5968 | 14.95 | Travel & Entertainment |
| 981984064 | 9/16/2019 | PURCHASE | AUTHORIZED ON 09/14 Audible US*FR8S11P 888-283-5051 NJ S392572642182 4 CARD 1318 | 0000|5968 | 14.95 | Travel & Entertainment |
| 981984064 | 10/15/2019 | PURCHASE | AUTHORIZED ON 10/14 Audible US*7ZG418OM 888-283-5051 NJ S389287288444275 CARD 1318 | 0000|5968 | 14.95 | Travel & Entertainment |
| 981984064 | 11/14/2019 | PURCHASE | AUTHORIZED ON 11/13 Audible US*5K4SN840 888-283-5051 NJ S469318277146011 CARD 1318 | 0000|5968 | 14.95 | Travel & Entertainment |
| 981984064 | 12/16/2019 | PURCHASE | AUTHORIZED ON 12/13 Audible US*N004H92 888-283-5051 NJ S469342930354636 CARD 1318 | 0000|5968 | 14.95 | Travel & Entertainment |
| 981984064 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/13 Audible US*0H08GC 888-283-5051 NJ S588016526791270 CARD 1318 | 0000|5968 | 14.95 | Travel & Entertainment |
| 782013831 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 SWAP.COM, INC. 630-365-7401 IL S460041232940252 CARD 3486 | 0001|5999 | 14.88 | Personal Shopping |
| 782013831 | 10/28/2019 | PURCHASE | AUTHORIZED ON 10/26 PALMS CASINO FRONT 702216486+ NV S589296851970752 CARD 6133 | 0000|7011 | 14.83 | Casino Related Purchases & Charges |
| 782013831 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/22 RICHANG*LA HOTEL LAS VEGAS NV S466183630380577 CARD 3827 | 0001|7011 | 14.83 | Travel & Entertainment |
| 782013831 | 11/17/2017 | PURCHASE | AUTHORIZED ON 11/07 VONS Store 3017 PALMDALE CA P00388301740627001 CARD 3855 | 0001|5411 | 14.72 | Supermarket and Grocery Store Purchases |
| 782013807 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/07 UBER TRIP BHCAV HELP.UBER.COM.CA S389010905687436 3 CARD 1149 | 0000|4121 | 14.66 | Travel & Entertainment |
| 782013807 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/20 VALLARTA 14-TAQU LANCASTER CA P00388201749027001 CARD 1149 | 0000|5541 | 14.50 | Travel & Entertainment |
| 782013807 | 2/27/2019 | PURCHASE | AUTHORIZED ON 02/27 HOTEL LV VALDAS LAS VEGAS NV S309057928183 7 CARD 3486 | 0000 | 14.50 | Travel & Entertainment |
| 782013807 | 10/21/2019 | PURCHASE | AUTHORIZED ON 10/19 PALMS CASINO FRONT 702216890 NV S589292713148017 CARD 6133 | 0000|7011 | 14.50 | Casino Related Purchases & Charges |
| 782013807 | 10/17/2017 | PURCHASE | AUTHORIZED ON 10/16 CVS/PHARM 09785~2006 Lancaster CA P00000006739890 CARD 3486 | 0001|5912 | 14.31 | Medical & Pharmacy/Drugstore Purchases |
| 782013807 | 8/19/2019 | PURCHASE | AUTHORIZED ON 08/17 UBER TRIP DPHJ HELP.UBER.COM.CA S309229566984664 CARD 1149 | 0000|4121 | 14.20 | Travel & Entertainment |
| 782013807 | 3/10/2018 | PURCHASE | AUTHORIZED ON 03/05 MORONGO CASINO FRONT BANNING CA P98903853 4 CARD 4127 | 0001|5541 | 14.02 | Travel & Entertainment |
| 782013807 | 2/7/2018 | PURCHASE | AUTHORIZED ON 02/05 PALAZZO - EMPORIA LAS VEGAS NV S388037701150699 CARD 3486 | 0001|5999 | 14.02 | Personal Shopping |
| 782013831 | 9/26/2017 | PURCHASE | AUTHORIZED ON 09/26 VONS Store 2029 LANCASTER CA P00000004770201704 CARD 3486 | 0001|5411 | 14.00 | Supermarket and Grocery Store Purchases |
| 782013831 | 10/31/2017 | PURCHASE | AUTHORIZED ON 10/28 WW *STATE OF CA UBER 866-568-9127 TX S58730121065562 CARD 3486 | 0001|0412 | 14.00 | Travel & Entertainment |
| 782013831 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/09 UBER TRIP TNONW HELP.UBER.COM.CA S389092189650 CARD 3486 | 0000|4121 | 14.00 | Travel & Entertainment |
| 782013831 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 UBER TRIP HH6U HELP.UBER.COM.CA S469010856180978 CARD 3486 | 0000|4121 | 14.00 | Travel & Entertainment |
| 782013831 | 11/1/2019 | PURCHASE | AUTHORIZED ON 11/01 UBER TRIP TCMJG HELP.UBER.COM.CA S309011659150125 CARD 3486 | 0000|4121 | 14.00 | Travel & Entertainment |
| 782013831 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/13 UBER TRIP FT2QE HELP.UBER.COM.CA S389011176761097 CARD 3486 | 0000|4121 | 14.00 | Travel & Entertainment |
| 782013831 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/11 UBER TRIP 4JHT HELP.UBER.COM.CA S389011176761097 CARD 3486 | 0000|4121 | 14.00 | Travel & Entertainment |
| 782013831 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 UBER TRIP HVHV HELP.UBER.COM.CA S309031832406318 CARD 3486 | 0000|4121 | 14.00 | Travel & Entertainment |
| 782013831 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 UBER TRIP HH5 HELP.UBER.COM.CA S589031549825944 CARD 3486 | 0000|4121 | 14.00 | Travel & Entertainment |
| 782013831 | 11/24/2020 | PURCHASE | AUTHORIZED ON 01/13 TRAVELGUARDGROUP 877-934-8308 WI S580013943095821 CARD 4896 | 0000 | 14.00 | Travel & Entertainment |
| 782013807 | 12/4/2017 | RECURRING PAYMENT | AUTHORIZED ON 12/04 Netflix.com netflix.com CA S387337321178103 CARD 3486 | 0001| | 14.00 | Travel & Entertainment |
| 782013807 | 1/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 01/04 Netflix.com netflix.com CA S588004583590951 CARD 3486 | 0000|4899 | 14.00 | Travel & Entertainment |
| 782013807 | 2/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 02/04 Netflix.com netflix.com CA | 0001|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 3/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 03/04 Netflix.com netflix.com CA S588063402139 CARD 3486 | 0001|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 4/6/2018 | RECURRING PAYMENT | AUTHORIZED ON 04/04 Netflix.com netflix.com CA S460094520930932 CARD 3486 | 0000|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 5/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/04 Netflix.com netflix.com CA S588124345311356 CARD 3486 | 0000|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 6/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/04 Netflix.com netflix.com CA S308155428768023 CARD 3486 | 0000|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 7/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/04 Netflix.com netflix.com CA S389185390078623 CARD 3486 | 0000|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 8/6/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/04 NETFLIX.COM NETFLIX.COM CA S466216373393166 CARD 3486 | 0001|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 9/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/04 NETFLIX.COM NETFLIX.COM CA S466247689972800 CARD 3486 | 0000|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 10/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/04 NETFLIX.COM NETFLIX.COM CA S304278407755646 CARD 3486 | 0000|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 11/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/04 NETFLIX.COM NETFLIX.COM CA S588338418230176 CARD 3486 | 0000|4899 | 13.99 | Travel & Entertainment |
| 782013807 | 12/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/04 NETFLIX.COM NETFLIX.COM CA S588338413821085 CARD 3486 | 0000|4899 | 13.99 | Travel & Entertainment |

| Account | Date | Type | Description | Detail | Ref | Amount | Category |
|---|---|---|---|---|---|---|---|
| 7820138381 | 1/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/04 NETFLIX.COM | NETFLIX.COM CA S589004533394606 CARD 3486 | 0000| | 13.99 | Travel & Entertainment |
| 7820138381 | 2/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/04 NETFLIX.COM | NETFLIX.COM CA S590024228462606 CARD 3486 | 0000| | 13.99 | Travel & Entertainment |
| 7820138407 | 6/27/2018 | PURCHASE | AUTHORIZED ON 06/27 WHOLEFDS STN 10034 W AVE | WHOLEFDS STN 10034 1834 W AVE STAN CA S581813482463923 CARD 1149 | 0000|4121 | 13.30 | Travel & Entertainment |
| 7820138381 | 2/14/2019 | PURCHASE | 11/20 UBER TRIP N4ALF | HELP.UBER.COM CA S583248240389023 CARD 1149 | 0000|4121 | 13.27 | Travel & Entertainment |
| 7820138381 | 8/7/2017 | PURCHASE | 02/13 UBER TRIP | HELP.UBER.COM CA S582665283079569 CARD 7368 | 0000|1599 | 13.00 | Casino Related Purchases & Charges |
| 7820138381 | 8/9/2017 | PURCHASE | 08/04 WYNN VALET & SELF | LAS VEGAS NV S587216252879395 CARD 7368 | 0000|1599 | 13.00 | Travel & Entertainment |
| 7820138381 | 2/4/2019 | PURCHASE | 09/12 UBER TRIP SWISY | HELP.UBER.COM CA S590012584702015 CARD 3486 | 0000|412 | 13.00 | Travel & Entertainment |
| 7820138381 | 2/4/2019 | PURCHASE | 02/01 UBER TRIP SWISY | HELP.UBER.COM CA S590012584712136 CARD 3486 | 0000|412 | 13.00 | Travel & Entertainment |
| 7820138381 | 4/1/2019 | PURCHASE | 03/27 HOTELS AT VEGAS | ALPINE CA S469087210771998 CARD 3486 | 0007|011 | 13.00 | Travel & Entertainment |
| 7820138381 | 5/13/2019 | PURCHASE | 05/10 SHELL OIL 5048600 | WESTLEY CA S593867991142 CARD 1149 | 0005|5542 | 12.75 | Travel & Entertainment |
| 7820138381 | 2/5/2019 | PURCHASE | 02/04 MIAMI AIRPORT SHEL | MIAMI FL S43030034074757 CARD 3486 | 0005|9518 | 12.46 | Travel & Entertainment |
| 7820138381 | 3/20/2018 | PURCHASE | 03/20 ALBERTSONS STORE | 1322 LANCASTER CA P00038079725891440 CARD 3486 | 0000| | 12.46 | Supermarket and Grocery Store Purchases |
| 7820138381 | 8/10/2017 | PURCHASE | 08/08 LINQ FRONT DSK | LAS VEGAS NV S30721422576280 CARD 7368 | 0000|7011 | 12.32 | Casino Related Purchases & Charges |
| 7820138407 | 5/24/2019 | PURCHASE | 05/24 ALBERTSONS STORE | 1322 LANCASTER CA P00309144656146831 CARD 4986 | 0000| | 12.19 | Supermarket and Grocery Store Purchases |
| 7820138407 | 4/8/2019 | PURCHASE | 04/05 BIRELL RAROD S4585 | LITTLESPWOLRBLMC S239009337017 CARD 1149 | 0001|651 | 12.00 | Casino Related Purchases & Charges |
| 7820138381 | 1/11/2019 | PURCHASE | 11/10 VENETIAN/PALAZZO F | LAS VEGAS NV S46031529019942 CARD 6133 | 0000|377 | 12.00 | Travel & Entertainment |
| 7820138381 | 10/17/2017 | PURCHASE | 10/16 CVS/PHARM 0978S-2906 | LANCASTER CA P00000006656210 CARD 3486 | 0001|5912 | 11.80 | Medical & Pharmacy/Drugstore Purchases |
| 7820138381 | 11/13/2018 | PURCHASE | 11/11 CHEVRON 0099287 | CHIRIACO SUMM CA S383160317410516 CARD123 | 0000|412 | 11.72 | Travel & Entertainment |
| 7820138407 | 11/24/2017 | PURCHASE | 11/22 VALLARTA SUPERMARK | LANCASTER CA P00327258878963 CARD 3863 | 0000| | 11.67 | Supermarket and Grocery Store Purchases |
| 7820138381 | 11/1/2018 | PURCHASE | 10/31 AMERICAN AIR00129 | FORT WORTH TX S3490018711594 CARD 4986 | 0000|700 | 11.00 | Travel & Entertainment |
| 7820138381 | 11/1/2018 | PURCHASE | 10/28 PECHANGA HOTEL | TEMECULA CA S30830204468264 CARD 3486 | 0007|011 | 10.90 | Travel & Entertainment |
| 7820138381 | 11/14/2018 | PURCHASE | 11/13 UBER TRIP VDGKO | HELP.UBER.COM CA S383178387699876 CARD 1149 | 0000|412 | 10.79 | Travel & Entertainment |
| 7820138381 | 12/3/2018 | PURCHASE | 11/30 TRAVEL INSURANCE | 800-729-6021 VA S46033472832608 CARD 1486 | 0000|412 | 10.71 | Travel & Entertainment |
| 7820138407 | 10/3/2018 | PURCHASE | 10/02 UBER TRIP 3TO5 | HELP.UBER.COM CA S276812790065203 CARD 149 | 0000| | 10.60 | Travel & Entertainment |
| 7820138407 | 10/7/2019 | PURCHASE | 10/03 HOMEWOOD SUITES | 661-7238400 CA S389277000056629 CARD 4986 | 0000|3751 | 10.60 | Travel & Entertainment |
| 7820138381 | 7/29/2019 | PURCHASE | 07/27 INSTACART | ALPINE CA S469035724428 CARD 8127 | 0001|5411 | 10.25 | Supermarket and Grocery Store Purchases |
| 7820138381 | 7/11/2018 | PURCHASE | 07/09 HOTELS AT VEGAS | ALPINE CA S469035724528 CARD 3127 | 0007|011 | 10.00 | Travel & Entertainment |
| 7820138381 | 12/13/2018 | PURCHASE | 12/13 UBER TRIP N3AI | HELP.UBER.COM CA S46034672614911 6 CARD3 1149 | 0000|412 | 10.00 | Travel & Entertainment |
| 7820138381 | 12/13/2018 | PURCHASE | 12/12 UBER TRIP FOQXM4 | HELP.UBER.COM CA S383254726671699 CARD 1149 | 0000|4121 | 10.00 | Travel & Entertainment |
| 7820138381 | 1/8/2019 | PURCHASE | 01/07 UBER TRIP AU8U7 | HELP.UBER.COM CA S589007368506494 CARD 1149 | 0000|412 | 10.00 | Travel & Entertainment |
| 7820138381 | 1/28/2019 | PURCHASE | 01/27 UBER TRIP 6LI6U | HELP.UBER.COM CA S589002735818097 CARD 3486 | 0000|412 | 10.00 | Travel & Entertainment |
| 7820138381 | 3/12/2019 | PURCHASE | 03/11 UBER TRIP YAC5 | HELP.UBER.COM CA S383174006191 CARD 3486 | 0000|412 | 10.00 | Travel & Entertainment |
| 7820138381 | 9/17/2018 | PURCHASE | 09/16 PLAYSTATION NETWOR | 800-345-7669 CA S46025970001845 CARD 3486 | 0000|158 | 9.99 | Travel & Entertainment |
| 7820138381 | 12/26/2017 | PURCHASE | 12/24 CVS/PHARM 0978S-2906 | Lancaster CA P00000005888855472 CARD 3486 | 0001|5912 | 9.84 | Medical & Pharmacy/Drugstore Purchases |
| 7820138407 | 6/26/2018 | PURCHASE | 06/26 TARGET T-43525 100 S | Lancaster CA P00000009387368441 CARD 1149 | 0000| | 9.84 | Personal Shopping |
| 7820138381 | 9/4/2018 | PURCHASE | 08/30 WALGREENS 06018 RX | LAS VEGAS NV S460014729050615 CARD 3486 | 0001|5912 | 9.76 | Medical & Pharmacy/Drugstore Purchases |
| 7820138381 | 9/4/2018 | PURCHASE | 08/30 VENETIAN/PALAZZO F | LAS VEGAS NV S58824117702930 CARD 3486 | 0000|377 | 9.56 | Casino Related Purchases & Charges |
| 7820138407 | 10/10/2018 | PURCHASE | 10/09 UBER TRIP 7BRKC | HELP.UBER.COM CA S383230446698983 CARD 1149 | 0000|4121 | 9.31 | Supermarket and Grocery Store Purchases |
| 7820138381 | 8/29/2018 | PURCHASE | 08/28 UBER EATS 654DA | HELP.UBER.COM CA S383240702255898 CARD 1149 | 0000|412 | 9.18 | Travel & Entertainment |
| 7820138381 | 3/13/2018 | PURCHASE | 03/12 UBER US NJU | HELP.UBER.COM CA S590173969401250 CARD 3486 | 0000|412 | 9.00 | Travel & Entertainment |
| 7820138381 | 10/22/2019 | PURCHASE | 10/20 TOPGOLF LAS VEGAS | LAS VEGAS NV S383294026277050 CARD 1149 | 0001|5822 | 8.93 | Travel & Entertainment |
| 7820138381 | 7/15/2019 | PURCHASE | 07/12 INSTACART | HTTPSINSTACAR CA S469194020525134 CARD 8486 | 0001|5411 | 8.83 | Supermarket and Grocery Store Purchases |
| 7820138381 | 5/24/2019 | PURCHASE | 05/24 WAL-MART #1563 | LANCASTER CA P00000008801194104 CARD 4996 | 0000| | 8.73 | Supermarket and Grocery Store Purchases |
| 7820138381 | 2/14/2018 | PURCHASE | 02/12 EMBASSY SUITES | 661-2360200 CA S5980155949425425 CARD 3486 | 0001|9536 | 8.61 | Travel & Entertainment |
| 7820138381 | 2/6/2019 | PURCHASE | 02/04 VENETIAN/PALAZZO - EMPORIA | LAS VEGAS NV S58801535994252 CARD 3486 | 0000|9599 | 8.56 | Travel & Entertainment |
| 7820138407 | 10/7/2019 | PURCHASE | 10/05 CHEVRON/PINON H | PINON HILLS CA P00000000097148524 CARD 6133 | 0000|5541 | 8.40 | Supermarket and Grocery Store Purchases |
| 7820138381 | 1/11/2019 | PURCHASE | 01/10 INSTACART | HTTPSINSTACAR CA S389010773521980 CARD 3486 | 0001|5411 | 8.27 | Travel & Entertainment |
| 7820138381 | 10/22/2019 | PURCHASE | 10/21 CHEVRON 0268481 | LAS VEGAS NV S469284699425067 CARD 1149 | 0001|541 | 7.88 | Travel & Entertainment |
| 7820138381 | 1/9/2019 | PURCHASE | 01/08 UBER TRIP AFKAM | HELP.UBER.COM CA S589008350123977 CARD 3486 | 0000|412 | 7.88 | Travel & Entertainment |
| 7820138381 | 2/13/2019 | PURCHASE | 02/12 UBER TRIP J3AAF | HELP.UBER.COM CA S590042549060522 CARD 3486 | 0000|4121 | 7.57 | Travel & Entertainment |
| 7820138381 | 1/14/2019 | PURCHASE | 01/11 UBER TRIP | HELP.UBER.COM CA S300011758043135 CARD 3486 | 0000|4121 | 7.49 | Travel & Entertainment |
| 7820138381 | 1/31/2019 | PURCHASE | 01/30 UBER TRIP | HELP.UBER.COM CA S389030583021397 CARD 3486 | 0000|4121 | 7.49 | Travel & Entertainment |
| 7820138407 | 1/10/2019 | PURCHASE | 01/09 UBER TRIP | HELP.UBER.COM CA S589009049456 CARD 3486 | 0000|4121 | 7.49 | Travel & Entertainment |
| 7820138381 | 2/24/2019 | PURCHASE | 02/13 UBER TRIP | HELP.UBER.COM CA S26091273549095 CARD 3486 | 0000|412 | 7.49 | Travel & Entertainment |
| 7820138381 | 9/17/2018 | PURCHASE | 09/14 UBER TRIP A6UCQ | HELP.UBER.COM CA S383257752835844 CARD 1149 | 0000|412 | 7.28 | Travel & Entertainment |
| 7820138381 | 2/1/2019 | PURCHASE | 01/31 UBER TRIP | HELP.UBER.COM CA S389031840257 CARD 3486 | 0000|4121 | 6.99 | Travel & Entertainment |
| 7820138381 | 7/2/2018 | PURCHASE | 08/29 UBER TRIP | HELP.UBER.COM CA S383223877394419 CARD 1149 | 0000|1584 | 6.88 | Travel & Entertainment |
| 7820138381 | 8/31/2018 | PURCHASE | 08/24 UBER TRIP NKOWE | HELP.UBER.COM CA S383236597794419 CARD 1149 | 0000|412 | 7.43 | Travel & Entertainment |
| 7820138381 | 1/31/2018 | PURCHASE | 01/31 VONS Store 3017 | PALMDALE CA P00000000047576079 CARD 3486 | 0001|541 | 6.23 | Supermarket and Grocery Store Purchases |
| 7820138381 | 11/27/2017 | PURCHASE | 11/26 NGOR ENTERPRISES INC | LITTLEROCK CA S383256597944415 CARD 3486 | 0001|515 | 6.21 | Travel & Entertainment |

| Account | Date | Type | Description | Ref | Amount | Category |
|---|---|---|---|---|---|---|
| 7820138407 | 9/4/2019 | PURCHASE | AUTHORIZED ON 0903 VENETIAN/PALAZZO F LAS VEGAS NV S309241820153897 CARD 6133 | 00001377 | 6.00 | Casino Related Purchases & Charges |
| 7820138381 | 5/9/2018 | PURCHASE | AUTHORIZED ON 0506 MORONGO RESORT HOT CABAZON CA S468126797566534 CARD 3486 | 00007170 | 6.00 | Travel & Entertainment |
| 7820138381 | 4/1/2019 | PURCHASE | AUTHORIZED ON 0328 HOTELS AT VEGAS HELPINC.COM CA S309023711491 CARD 3486 | 00017011 | 6.00 | Travel & Entertainment |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON 0915 FANDANGONOW 855-646-2580 CA S468258618867604 CARD 3486 | 00014899 | 5.99 | Travel & Entertainment |
| 7820138381 | 9/18/2018 | PURCHASE | AUTHORIZED ON 0917 FANDANGONOW 855-646-2580 CA S382608134760135 CARD 3486 | 00014899 | 5.99 | Travel & Entertainment |
| 7820138381 | 9/27/2018 | PURCHASE | AUTHORIZED ON 0926 FANDANGONOW 855-646-2580 CA S588269718687856 CARD 3486 | 00014899 | 5.99 | Travel & Entertainment |
| 8819984064 | 2/24/2020 | PURCHASE | AUTHORIZED ON 0223 Prime Video*U53HL8 888-802-3080 WA S300054723323655 CARD 1318 | 00015938 | 5.88 | Travel & Entertainment |
| 9819984064 | 2/27/2019 | PURCHASE | AUTHORIZED ON 0227 7-ELEVEN MURRIETA CA P000000063043993 6 CARD 1318 | 00015941 | 5.88 | Travel & Entertainment |
| 7820138407 | 2/6/2018 | PURCHASE | AUTHORIZED ON 0205 UBER TRIP MXZDV HELP.UBER.COM CA S588036367364 6 CARD 3863 | 0000114[ ] | 5.65 | Travel & Entertainment |
| 7820138407 | 1/29/2018 | PURCHASE | AUTHORIZED ON 0128 UBER TRIP LYFF HELP.UBER.COM CA S388029085324165 2 CARD 3863 | 00014121 | 5.60 | Travel & Entertainment |
| 7820138407 | 12/7/2018 | PURCHASE | AUTHORIZED ON 1206 STORE 160 HIDDOS ANT PALMDALE CA S468341140940372 CARD 3486 | 00015814 | 5.46 | Travel & Entertainment |
| 7820138381 | 11/21/2018 | PURCHASE | AUTHORIZED ON 1119 CONRAD MIAMI 305-503-6500 FL S308324919398056 CARD 1149 | 00013721 | 5.45 | Travel & Entertainment |
| 7820138407 | 1/28/2019 | PURCHASE | AUTHORIZED ON 0128 SHELL Service Station LAS VEGAS NV P00389028921743 2 CARD 4986 | 00015541 | 5.40 | Travel & Entertainment |
| 7820138407 | 2/5/2020 | PURCHASE | AUTHORIZED ON 0203 MIAMI AIRPORT SPRI MIAMI FL S38003503062751 CARD 1149 | 00015814 | 5.40 | Travel & Entertainment |
| 7820138381 | 9/3/2019 | PURCHASE | AUTHORIZED ON 0829 EDDIE WORLD LLC YERMO CA S389241716057534 CARD 1149 | 00015399 | 5.38 | Travel & Entertainment |
| 7820138407 | 6/20/2018 | PURCHASE | AUTHORIZED ON 0620 Wal-Mart Super Center LANCASTER CA P00000000684568 5 CARD 1149 | 00015411 | 5.20 | Supermarket and Grocery Store Purchases |
| 7820138407 | 6/12/2019 | PURCHASE | AUTHORIZED ON 0612 Wal-Mart Super Center LANCASTER CA P00000003735776 33 CARD 1149 | 00015411 | 5.01 | Supermarket and Grocery Store Purchases |
| 7820138407 | 6/20/2019 | PURCHASE | AUTHORIZED ON 0619 SLC AREA CARTSTRL SALT LAKE CIT UT S389178612777947 CARD 6133 | 0000173[ ] | 5.00 | Travel & Entertainment |
| 7820138407 | 6/20/2019 | PURCHASE | AUTHORIZED ON 0619 SLC AREA CARTSTRL SALT LAKE CIT UT S389178612814100 CARD 6133 | 0000173[ ] | 5.00 | Travel & Entertainment |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 0930 USA*PFOOD STES LANC LANCASTER CA S618231505663892 CARD 1334 | 00100013 | 5.00 | Travel & Entertainment |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 1114 UBER TRIP UPQM4 HELP.UBER.COM CA S388318794269977 CARD 1149 | 0000141[ ] | 5.00 | Travel & Entertainment |
| 7820138407 | 1/16/2019 | PURCHASE | AUTHORIZED ON 0115 UBER TRIP HELP.UBER.COM CA S389015548962994 CARD 3486 | 00014121 | 5.00 | Travel & Entertainment |
| 7820138407 | 2/1/2019 | PURCHASE | AUTHORIZED ON 0131 UBER TRIP HELP.UBER.COM CA S309031832998689 CARD 3486 | 00014121 | 5.00 | Travel & Entertainment |
| 7820138381 | 8/21/2019 | PURCHASE | AUTHORIZED ON 0819 HOMEWOOD STES LANC LANCASTER CA S389231854625970 CARD 4986 | 00100013 | 5.00 | Travel & Entertainment |
| 7820138407 | 9/11/2019 | PURCHASE | AUTHORIZED ON 0909 HOMEWOOD SUITES LANCASTER CA S619254547578 22 CARD 4986 | 00100013 | 5.00 | Travel & Entertainment |
| 7820138407 | 2/4/2020 | PURCHASE | AUTHORIZED ON 0202 HOMEWOOD SUITES 661-7238040 CA S300033772707323 CARD 4986 | 00013751 | 5.00 | Travel & Entertainment |
| 7820138381 | 1/14/2020 | PURCHASE | AUTHORIZED ON 0113 EXPEDIA 7512795337 800-397-3342 NV S380013829970290 CARD 4986 | 00014722 | 4.59 | Travel & Entertainment |
| 7820138407 | 3/14/2019 | PURCHASE | AUTHORIZED ON 0313 UBER TRIP H2FV4 HELP.UBER.COM CA S389073365657338 CARD 1149 | 00014121 | 4.00 | Travel & Entertainment |
| 7820138381 | 2/3/2020 | PURCHASE | AUTHORIZED ON 0131 Prime Video*V94I38 888-802-3080 WA S300031695157582 CARD 1318 | 00015818 | 3.99 | Travel & Entertainment |
| 7820138407 | 2/26/2018 | PURCHASE | AUTHORIZED ON 0226 ARCO 83451 ELK GROVE CA P00000000070807047 CARD 8127 | 00015541 | 3.73 | Travel & Entertainment |
| 7820138407 | 2/24/2020 | PURCHASE | AUTHORIZED ON 1229 INSTACART HTTPSINSTACAR CA S468363711920460 CARD 1318 | 00015541 | 3.60 | Supermarket and Grocery Store Purchases |
| 7820138381 | 12/29/2018 | PURCHASE | AUTHORIZED ON 1016 EXPEDIA 7485481590 800-397-3342 NV S389289643447583 CARD 3486 | 00014121 | 3.10 | Travel & Entertainment |
| 7820138407 | 5/1/2018 | PURCHASE | AUTHORIZED ON 0501 USA*PROFESSIONAL V BAKERSFIELD CA S308311059162375 CARD 3486 | 00014722 | 3.10 | Travel & Entertainment |
| 8819984064 | 10/17/2019 | PURCHASE | AUTHORIZED ON 0116 EXPEDIA 7514018380 800-397-3342 NV S460016741473532 CARD 4986 | 00014722 | 3.07 | Travel & Entertainment |
| 7820138407 | 1/17/2020 | PURCHASE | AUTHORIZED ON 1107 CLV PARKING METER LAS VEGAS NV S589311656461577 CARD 4986 | 00001752 | 3.00 | Travel & Entertainment |
| 7820138407 | 11/12/2019 | PURCHASE | AUTHORIZED ON 0510 FOOD4LESS #0306 44455 VAL LANCASTER CA P00389550783629464 CARD 4986 | 00100015 | 2.50 | Travel & Entertainment |
| 7820138381 | 12/16/2019 | PURCHASE | AUTHORIZED ON 0701 ARCO 442075 AMPM BAKER CA P00000000970480506 CARD 1149 | 00015541 | 2.18 | Supermarket and Grocery Store Purchases |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 0510 USA*PROFESSIONAL V BAKERSFIELD CA S308311059162375 CARD 3486 | 00015541 | 1.42 | Supermarket and Grocery Store Purchases |
| 7820138407 | 5/1/2018 | PURCHASE | AUTHORIZED ON 0510 USA*PROFESSIONAL V BAKERSFIELD CA S308311059069313 CARD 3486 | 00015541 | 1.25 | Travel & Entertainment |
| 7820138381 | 5/1/2018 | PURCHASE | | 00015[ ] | 1.00 | Travel & Entertainment |

**Total Identified Personal Expenses** $2,013,712

[1] Based on SHE Beverage's bank records, derived from SHE Beverage's Wells Fargo bank transactions download files, reflecting bank transactions from January 1, 2017 through March 31, 2020 for Wells Fargo bank accounts 1478086551, 7820138381, 7820138407, 3876217657, and 9819984064. SEC-EPROD-00116890, SEC-EPROD-00117229, SEC-EPROD-00112635, SEC-EPROD-00130345, SEC-EPROD-00130634, SEC-EPROD-00013712, SEC-EPROD-00013755, SEC-EPROD-00014702, SEC-EPROD-00014037, SEC-EPROD-00014034, SEC-EPROD-000045898]

[2] Categorization of expense based on transaction description reflected in SHE Beverage's banking records [sic]. A summary of expenses by category is included at Exhibit 5.

# Exhibit 6

Expert Report of Eric Poer
In re SEC vs. SHE Beverage Company, Inc., *et al*.
Exhibit 6
Summary of Principals' Purported Capital Investments

This schedule includes a summary of the evidence provided by the Defendants to support the Principals' purported capital investments in SHE Beverage, based on the Defendants' Response dated November 13, 2020 to the SEC's Subpoena dated October 16, 2020. The Defendants reaffirmed their response by reference to the support summarized below in the Defendants' Response to SEC's First Set of Interrogatories and First Set of Requests for Production of Documents, dated April 25, 2022.

| Description | Date | Amount | | Bates No. Reference |
|---|---|---|---|---|
| ACH withdrawals from Vanguard Group account | 12/5/2014 | $ 31,379 | A | SHE000552 |
| ACH withdrawals from Wells Fargo account | 12/8/2014 - 12/23/2014 | $ 30,000 | | SHE000550 |
| **Sub-Total of 2014 Amounts (ΣA):** | | **$ 61,379** | | |
| Check duplicate to Lupe Rose | 3/3/2015 | $ 10,000 | B | SHE000547 |
| Cashiers check from Johnny Dirden to Lupe Rose | 3/21/2016 | $ 3,000 | | SHE000544 |
| Check copy from Katherine Dirden to Lancaster Marketplace | 11/15/2016 | $ 7,500 | | SHE000551 |
| Check copy from Katherine Dirden to Lupe Rose | 11/18/2016 | $ 5,000 | | SHE000549 |
| Check duplicate to SHE Beverage | 6/21/2017 | $ 9,800 | | SHE000545 |
| Check copy from Kaiser Permanente Retirement Plan to Katherine Dirden | 11/10/2017 | $ 54,846 | | SHE000548 |
| Check duplicate to Lancaster Marketplace | 12/27/2017 | $ 9,715 | | SHE000546 |
| **Sub-Total of 2015-2017 Amounts (ΣB):** | | **$ 99,861** | | |
| **GRAND TOTAL:** | | **$ 161,240** | C = A + B | |
| Defendants' Purported Capital Investment in SHE Beverage [1]: | | $ 3,700,000 | D | |
| **Difference** | | **$ (3,538,760)** | E = C - D | |

[1] The 2019 Investment Guide stated that Rose, Shelby, and Dirden had "personally invested [$]3.7 million foundational capital..." [Testimony Ex. 09, at pg. 2].

# Exhibit 7

1 of 8

Expert Report of Eric Poer
In re SEC vs. SHE Beverage Company, Inc., *et al.*
Exhibit 7
Summary of Identified Business Expenses from January 1, 2017 to March 31, 2020

This schedule includes a summary of spend that appears to have *Sufficient* and *Appropriate* evidence to support that such spend was for *bona fide* business purposes as described in SHE Beverage's offering documents, *i.e.*, the beverage business, between the period from January 1, 2017 through March 31, 2020. [1] The categories and amounts reflected in this schedule represent a summation of the detail at **Exhibit 7.1.**

| Identified Business Expenses January 1, 2017 to March 31, 2020 | |
| --- | --- |
| **Category** | **Amount** |
| Employee payroll & subcontractor expenses | $ 1,439,046 |
| Machinery and equipment purchases | 449,673 |
| Inventory purchases | 405,508 |
| IPO Fees | 382,937 |
| Rent and lease payments | 367,325 |
| Principals' compensation | 171,181 |
| Legal services | 107,200 |
| Accounting and auditing services | 55,641 |
| **TOTAL (2A)** | $ 3,378,512 |

[1] For a detailed description of the type of expenses that had *Sufficient* and *Appropriate* evidence to support that such spend was for *bona fide* business purposes as described in SHE Beverage's offering documents, refer to paragraphs 99 to 106 of my report.

**Expert Report of Eric Poer**
**In re SEC vs. SHE Beverage Company, Inc., *et al*.**
**Exhibit 7.1**
**Detail of Identified Business Expenses from January 1, 2017 to March 31, 2020**

This schedule includes the detail of identified business expenses during the period from January 1, 2017 to March 31, 2020, based on my analyses of SHE Beverage's bank records, invoices, and QuickBooks General Ledger information.

**Total (∑A): $ 3,378,512**

| Wells Fargo Bank Detail [1] | | | | A | QuickBooks Information [2] | |
|---|---|---|---|---|---|---|
| Bank Account # | | Item Transaction Description | FTI Categorization | Amount | QuickBooks "Name" or Check Made To Name | QuickBooks Debit Account |
| 7820138407 | 4/17/2019 | CHECK | Accounting and auditing services | $ 3,750 | Kondler & Associates | 6073 Accounting fees |
| 7820138407 | 5/29/2019 | CHECK | Accounting and auditing services | $ 3,300 | Kondlee & Associates | 6073 Accounting fees |
| 7820138407 | 7/22/2019 | CHECK | Accounting and auditing services | $ 1,725 | Kondler & Associates | 6073 Accounting fees |
| 7820138407 | 8/2/2019 | PURCHASE AUTHORIZED ON 07/31 PINNACLE ACCOUNTAN 801-4479572 UT S309212484423509 CARD 1149 0000{8931 | Accounting and auditing services | $ 15,366 | | 6072 Auditing fees |
| 7820138407 | 10/10/2019 | WT SEQ134428 HEATON & COMPANY, PLLC /BNF=HEATON COMPANY, PLLC SRF# 0000858283373151 TRN#191010134428 RFB# | Accounting and auditing services | $ 15,000 | | 6072 Auditing fees |
| 7820138407 | 12/26/2019 | CHECK | Accounting and auditing services | $ 1,500 | Kondler & Associates | 6073 Accounting fees |
| 7820138407 | 1/17/2020 | CHECK | Accounting and auditing services | $ 5,000 | Kondler | N/A - not in QB (name from check copy) |
| 7820138407 | 1/17/2020 | PURCHASE AUTHORIZED ON 01/16 KONDLER & ASSOCIAT LAS VEGAS NV S580016733672770 CARD 1149 0000{7276 | Accounting and auditing services | $ 10,000 | | 6073 Accounting fees |
| 7820138381 | 8/8/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 5,800.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138381 | 8/9/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 1,500.00 [4] | Subcontractors - Wilfredo Castillo | 6145 Subcontractors |
| 7820138381 | 8/10/2017 | CHECK | Employee payroll & subcontractor expenses | $ 1,500 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 8/28/2017 | CHECK | Employee payroll & subcontractor expenses | $ 1,500 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 9/8/2017 | CHECK | Employee payroll & subcontractor expenses | $ 1,500 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 9/22/2017 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,500 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 11/9/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 5,000.00 [4] | Subcontractors - Wilfredo Castillo | 6145 Subcontractors |
| 7820138407 | 11/20/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 10,000.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138407 | 11/21/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 5,500.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138381 | 11/24/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 3,000.00 [4] | Subcontractors - Jose Solis | 6145 Subcontractors |
| 7820138407 | 12/8/2017 | Cash eWithdrawal in Branch/Store 12/08/2017 1:00 PM 43543 20TH ST W LANCASTER CA 3486 | Employee payroll & subcontractor expenses | $ 1,700.00 [4] | Subcontractors - Wilfredo Castillo - ATM | 6145 Subcontractors |
| 7820138381 | 1/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 5,000.00 [4] | Subcontractors - Wilfredo Castillo | 6145 Subcontractors |
| 7820138381 | 2/8/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 2/12/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 7,300 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 2/22/2018 | CHECK | Employee payroll & subcontractor expenses | $ 2,250 | Brandon Shelby | 6145 Subcontractors |
| 7820138407 | 2/23/2018 | ATM WITHDRAWAL AUTHORIZED ON 02/23 1206 VAN NESS AVE FRESNO CA 0001686 ATM ID 0192S CARD 3486 | Employee payroll & subcontractor expenses | $ 4,000.00 [4] | Subcontractors - Jose Solis - ATM | 6145 Subcontractors |
| 7820138381 | 2/23/2018 | CHECK | Employee payroll & subcontractor expenses | $ 666 | Monica Chalmers | 6145 Subcontractors |
| 7820138381 | 2/26/2018 | CHECK | Employee payroll & subcontractor expenses | $ 1,278 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 3/1/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 3,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 3/9/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 3/9/2018 | CHECK | Employee payroll & subcontractor expenses | $ 897 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 3/15/2018 | CHECK | Employee payroll & subcontractor expenses | $ 875 | Monica Chalmers | 6145 Subcontractors |
| 7820138381 | 3/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 4,000.00 [4] | Subcontractors - Jose Solis | 6145 Subcontractors |
| 7820138381 | 3/23/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 3/23/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 5,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 3/23/2018 | CHECK | Employee payroll & subcontractor expenses | $ 696 | Monica Chambers | 6145 Subcontractors |
| 7820138381 | 3/23/2018 | CHECK | Employee payroll & subcontractor expenses | $ 962 | Ritzy Mullings | 6145 Subcontractors |
| 7820138407 | 3/26/2018 | ATM WITHDRAWAL AUTHORIZED ON 03/26 1497 E VALLEY PKWY STE ESCONDIDO CA 0004262 ATM ID 6861I CARD 3486 | Employee payroll & subcontractor expenses | $ 4,000.00 [4] | Trademark/Subcontractors - David McLorren - ATM | 1832 Trademarks ($1,380), 6005 Advertising ($2,620) |
| 7820138381 | 4/3/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 8,500 | Monica Chalmers | 1060 Petty Cash |
| 7820138381 | 4/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 7,000.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138381 | 4/9/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,500 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 4/9/2018 | CHECK | Employee payroll & subcontractor expenses | $ 704 | Monica Chambers | 6145 Subcontractors |
| 7820138381 | 4/9/2018 | CHECK | Employee payroll & subcontractor expenses | $ 1,334 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 4/23/2018 | ATM WITHDRAWAL AUTHORIZED ON 04/23 250 N 2ND ST EL CAJON CA 0001862 ATM ID 0941N CARD 3486 | Employee payroll & subcontractor expenses | $ 2,000.00 [4] | Subcontractors - Jose Solis - ATM | 6145 Subcontractors |
| 7820138407 | 4/23/2018 | ATM WITHDRAWAL AUTHORIZED ON 04/23 250 N 2ND ST EL CAJON CA 0001858 ATM ID 0941N CARD 3486 | Employee payroll & subcontractor expenses | $ 4,000.00 [4] | Subcontractors - Wilfredo Castillo - ATM | 6145 Subcontractors |
| 7820138381 | 4/24/2018 | ATM WITHDRAWAL AUTHORIZED ON 04/24 16901 BERNARDO CENTER SAN DIEGO CA 0007837 ATM ID 0771Y CARD 3486 | Employee payroll & subcontractor expenses | $ 3,000.00 [4] | Subcontractors - Jose Solis - ATM | 6145 Subcontractors |
| 7820138407 | 5/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 3,000.00 [4] | Subcontractors - Wilfredo Castillo | 6145 Subcontractors |
| 7820138381 | 5/2/2018 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 5/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 5,850.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138407 | 5/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 6,500.00 [4] | Subcontractors - Wilfredo Castillo | 6145 Subcontractors |
| 7820138381 | 5/4/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 5/4/2018 | CHECK | Employee payroll & subcontractor expenses | $ 859 | Monica Chalmers | 6145 Subcontractors |
| 7820138381 | 5/7/2018 | CHECK | Employee payroll & subcontractor expenses | $ 682 | Ritzy Mullings | 6145 Subcontractors |
| 9819984064 | 5/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 17,000.00 [4] | Subcontractors - Graydon Brown | 6145 Subcontractors |
| 7820138381 | 5/11/2018 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 800 | Graydon Brown | 6145 Subcontractors |
| 9819984064 | 5/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 15,000.00 [4] | Subcontractors - Graydon Brown | 6145 Subcontractors |
| 7820138381 | 5/18/2018 | CHECK | Employee payroll & subcontractor expenses | $ 456 | Briana Mcneely | 6145 Subcontractors |
| 7820138381 | 5/18/2018 | CHECK | Employee payroll & subcontractor expenses | $ 819 | Jaime Medina | 6145 Subcontractors |
| 7820138381 | 5/18/2018 | CHECK | Employee payroll & subcontractor expenses | $ 973 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 5/21/2018 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 5/21/2018 | CHECK | Employee payroll & subcontractor expenses | $ 851 | Monica Chalmers | 6145 Subcontractors |
| 7820138381 | 5/31/2018 | CHECK | Employee payroll & subcontractor expenses | $ 703 | Briana Mcneely | 6145 Subcontractors |
| 7820138381 | 5/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 5,000.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138381 | 6/1/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 6/1/2018 | CHECK | Employee payroll & subcontractor expenses | $ 619 | Jaime Medina | 6145 Subcontractors |
| 7820138381 | 6/1/2018 | CHECK | Employee payroll & subcontractor expenses | $ 824 | Monica Chambers | 6145 Subcontractors |
| 7820138381 | 6/4/2018 | CHECK | Employee payroll & subcontractor expenses | $ 935 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 6/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 15,000.00 [4] | Subcontractors - Graydon Brown | 6145 Subcontractors |
| 7820138381 | 6/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 11,000.00 [4] | Advertising - David Mc Lorren | 1832 Trademarks ($2,890), 6005 Advertising ($8,110) |
| 7820138381 | 6/15/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 6/15/2018 | CHECK | Employee payroll & subcontractor expenses | $ 559 | Briana Mcneely | 6145 Subcontractors |
| 7820138381 | 6/15/2018 | CHECK | Employee payroll & subcontractor expenses | $ 674 | Jaime Medina | 6145 Subcontractors |
| 7820138381 | 6/15/2018 | CHECK | Employee payroll & subcontractor expenses | $ 979 | Monica Chambers | 6145 Subcontractors |
| 7820138381 | 6/15/2018 | CHECK | Employee payroll & subcontractor expenses | $ 794 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 6/21/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 4,000 | Ritzy Mullings | 6130 Security services |
| 7820138381 | 6/22/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 5,000 | Ritzy Mullings | 6005 Advertising |
| 7820138381 | 6/26/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,800 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 6/29/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 6/29/2018 | CHECK | Employee payroll & subcontractor expenses | $ 840 | Briana Mcneely | 6145 Subcontractors |
| 7820138381 | 6/29/2018 | CHECK | Employee payroll & subcontractor expenses | $ 846 | Jaime Medina | 6145 Subcontractors |
| 7820138381 | 6/29/2018 | CHECK | Employee payroll & subcontractor expenses | $ 1,181 | Monica Chambers | 6145 Subcontractors |
| 7820138381 | 7/2/2018 | CHECK | Employee payroll & subcontractor expenses | $ 1,315 | Ritzy Mullings | 6145 Subcontractors |
| 9819984064 | 7/6/2018 | ATM WITHDRAWAL AUTHORIZED ON 07/06 250 N 2ND ST EL CAJON CA 0007063 ATM ID 0941N CARD 3486 | Employee payroll & subcontractor expenses | $ 4,000.00 [4] | Subcontractors - Jose Solis - ATM | 6145 Subcontractors |
| 9819984064 | 7/6/2018 | ATM WITHDRAWAL AUTHORIZED ON 07/06 250 N 2ND ST EL CAJON CA 0007065 ATM ID 0941N CARD 3486 | Employee payroll & subcontractor expenses | $ 4,000.00 [4] | Subcontractors - Wilfredo Castillo - ATM | 6145 Subcontractors |
| 9819984064 | 7/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 15,000.00 [4] | Subcontractors - Graydon Brown | 6145 Subcontractors |
| 7820138381 | 7/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 5,000.00 [4] | Subcontractors - Jose Solis | 6145 Subcontractors |
| 7820138381 | 7/10/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 5,000 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 7/13/2018 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,000 | Brandon Shelby | 6145 Subcontractors |
| 7820138381 | 7/13/2018 | CHECK | Employee payroll & subcontractor expenses | $ 848 | Briana Mcneely | 6145 Subcontractors |
| 7820138381 | 7/13/2018 | CHECK | Employee payroll & subcontractor expenses | $ 994 | Jaime Medina | 6145 Subcontractors |
| 7820138381 | 7/13/2018 | CHECK | Employee payroll & subcontractor expenses | $ 1,415 | Ritzy Mullings | 6145 Subcontractors |
| 7820138381 | 7/23/2018 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,000 | Graydon Brown | 6145 Subcontractors |
| 9819984064 | 7/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 8,000.00 [4] | Subcontractors - Graydon Brown | 6145 Subcontractors |
| 7820138381 | 7/27/2018 | CHECK | Employee payroll & subcontractor expenses | $ 756 | Jaime Medina | 6145 Subcontractors |
| 7820138381 | 7/27/2018 | CHECK | Employee payroll & subcontractor expenses | $ 1,305 | Ritzy Mullings | 6145 Subcontractors |

3 of 8

| Item Account | Item Date | Wells Fargo Bank Detail (1) — Item Transaction Description | LLC Categorization | Amount | QuickBooks "Name" or "Check Made To Name" | QuickBooks Split Account |
|---|---|---|---|---|---|---|
| | | | | | | |

*The remaining body of this page is a densely printed multi-row financial ledger. The individual transaction rows (dates, "CASHED CHECK" / "WITHDRAWAL MADE IN A BRANCH/STORE" / "DEPOSITED OR CASHED CHECK" descriptions, dollar amounts, payee names, and repeated "Employee payroll & subcontractor expenses" categorizations with "6100 Subcontractors" split accounts) are not legible at sufficient resolution to reproduce reliably.*

| Wells Fargo Bank Detail [1] | | | | | QuickBooks Information [2] | |
|---|---|---|---|---|---|---|
| Bank Account # | | Item Transaction Description | FTI Categorization | Amount | QuickBooks "Name" or Check Made To Name | QuickBooks Debit Account |
| 7820138381 | 1/11/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,050 | Christina Malone | 6115 Rent or Lease |
| 7820138381 | 1/11/2019 | CHECK | Employee payroll & subcontractor expenses | $ 840 | Jaime Medina | 6100 Payroll |
| 7820138381 | 1/11/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,200 | Ritzy Mullings | 6100 Payroll |
| 7820138381 | 1/14/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,800 | David McLorren | 6100 Payroll |
| 7820138381 | 1/14/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 112 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138381 | 1/22/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,148 | Denise Jones | 6145 Subcontractors |
| 7820138381 | 1/25/2019 | CHECK | Employee payroll & subcontractor expenses | $ 840 | Briana Mcneely | 6100 Payroll |
| 7820138381 | 1/25/2019 | CHECK | Employee payroll & subcontractor expenses | $ 2,500 | David McLorren | 6100 Payroll |
| 7820138381 | 1/25/2019 | CHECK | Employee payroll & subcontractor expenses | $ 767 | Jaime Medina | 6100 Payroll |
| 7820138381 | 1/25/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 749 | Christina Malone | 6100 Payroll |
| 7820138381 | 1/25/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 896 | Wilfredo Castillo | 6145 Subcontractors |
| 7820138381 | 1/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 17,000.00 [4] | Payroll - Graydon Brown | 6100 Payroll |
| 7820138381 | 1/30/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,091 | Ritzy Mullings | 6100 Payroll |
| 7820138381 | 2/4/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 181 | Erick Solis | 6145 Subcontractors |
| 7820138381 | 2/4/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 790 | Jose Solis | 6145 Subcontractors |
| 7820138381 | 2/8/2019 | CHECK | Employee payroll & subcontractor expenses | $ 980 | Briana Mcneely | 6100 Payroll |
| 7820138381 | 2/8/2019 | CHECK | Employee payroll & subcontractor expenses | $ 2,500 | David McLorren | 6100 Payroll |
| 7820138381 | 2/8/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 994 | Christina Malone | 6100 Payroll |
| 7820138381 | 2/8/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 735 | Jaime Medina | 6100 Payroll |
| 7820138381 | 2/8/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,582 | Wilfredo Castillo | 6145 Subcontractors |
| 7820138381 | 2/8/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,224 | Ritzy Mullings | 6100 Payroll |
| 7820138381 | 2/11/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 308 | Erick Solis | 6145 Subcontractors |
| 7820138381 | 2/11/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,248 | Jose Solis | 6145 Subcontractors |
| 7820138381 | 2/20/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,890 | Denise Jones | 6100 Payroll |
| 7820138381 | 2/22/2019 | CHECK | Employee payroll & subcontractor expenses | $ 766 | Briana Mcneely | 6100 Payroll |
| 7820138381 | 2/22/2019 | CHECK | Employee payroll & subcontractor expenses | $ 696 | Jaime Medina | 6100 Payroll |
| 7820138381 | 2/22/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 895 | Christina Malone | 6115 Rent or Lease |
| 7820138381 | 2/25/2019 | CHECK | Employee payroll & subcontractor expenses | $ 2,284 | David McLorren | 6100 Payroll |
| 7820138381 | 2/25/2019 | CHECK | Employee payroll & subcontractor expenses | $ 976 | Ritzy Mullings | 6100 Payroll |
| 7820138381 | 2/28/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,628 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138381 | 3/8/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,450 | Jose Solis | 6145 Subcontractors |
| 7820138381 | 3/8/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,560 | Jose Solis | 6145 Subcontractors |
| 7820138381 | 3/8/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,554 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138381 | 3/11/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 10,574 | Denise Jones | 6100 Payroll |
| 7820138381 | 3/11/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 402 | Erick Solis | 6145 Subcontractors |
| 7820138381 | 3/22/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,566 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138381 | 3/26/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 443 | Erick Solis | 6145 Subcontractors |
| 7820138381 | 4/1/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,596 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 4/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 16,520.00 [4] | Repair & Maint - Timoti Faaoloaga | 6120 Repair & Maintenance ($6,520), 6145 Subcontractors ($10,000) |
| 7820138407 | 4/2/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 17,000.00 [4] | Subcontractors - Wilfredo Castillo | 6145 Subcontractors |
| 7820138381 | 4/5/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,996 | Jose Solis | 6145 Subcontractors |
| 7820138381 | 4/5/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,910 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138381 | 4/5/2019 | CHECK | Employee payroll & subcontractor expenses | $ 325 | Sydney Small | 6100 Payroll |
| 7820138381 | 4/8/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 8,867 | Denise Jones | 6100 Payroll |
| 7820138381 | 4/8/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 50 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 4/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 10,414.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138407 | 4/19/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 822 | Christina Malone | 6100 Payroll |
| 7820138407 | 4/19/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,504 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 4/19/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,594 | Wilfredo Castillo | 6145 Subcontractors |
| 7820138407 | 4/22/2019 | CHECK | Employee payroll & subcontractor expenses | $ 256 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 4/29/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,000 | Ritzy Mullings | 6100 Payroll |
| 9819984064 | 4/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 10,000.00 [4] | Subcontractors - Wilfredo Castillo | 6145 Subcontractors |
| 7820138407 | 5/3/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,178 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 5/3/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,490 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138407 | 5/6/2019 | CHECK | Employee payroll & subcontractor expenses | $ 511 | Erick Solis | 6145 Subcontractors |
| 9819984064 | 5/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 10,000.00 [4] | Subcontractors - Jose Solis | 6145 Subcontractors |
| 7820138407 | 5/14/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 2,688 | Denise Jones | 6110 Reimbursable expenses |
| 7820138407 | 5/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 5,000.00 [4] | Subcontractors - Jose Solis | 6145 Subcontractors |
| 7820138407 | 5/17/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 225 | Erick Solis | 6120 Repair & Maintenance |
| 7820138407 | 5/17/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 800 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 5/17/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 834 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138407 | 5/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 10,000.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138407 | 5/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 2,510.00 [4] | Subcontractors - Monica Chambers | 6145 Subcontractors |
| 7820138407 | 5/31/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 523 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 5/31/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,686 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 5/31/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,740 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138407 | 6/4/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 20,000 | Ritzy Mullings | 6115 Rent or Lease |
| 7820138407 | 6/5/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 144 | Denise Jones | 6115 Rent or Lease |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0006703 ATM ID 0941N CARD 6133 | Employee payroll & subcontractor expenses | $ 4,000.00 [4] | Subcontractors - David McLorren - ATM | 6145 Subcontractors |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0005145 ATM ID 0941I CARD 1052 | Employee payroll & subcontractor expenses | $ 1,200.00 [4] | Subcontractors - Jose Solis - ATM | 6145 Subcontractors |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0005143 ATM ID 0941I CARD 1052 | Employee payroll & subcontractor expenses | $ 4,000.00 [4] | Subcontractors - Wilfredo Castillo - ATM | 6145 Subcontractors |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL AUTHORIZED ON 06/07 250 N 2ND ST EL CAJON CA 0006704 ATM ID 0941N CARD 6133 | Employee payroll & subcontractor expenses | $ 4,000.00 [4] | Subcontractors - Wilfredo Castillo - ATM | 6145 Subcontractors |
| 7820138407 | 6/14/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,698 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 6/14/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,638 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138407 | 6/17/2019 | CHECK | Employee payroll & subcontractor expenses | $ 515 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 6/21/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 9,100.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138407 | 6/28/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 238 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 6/28/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 996 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 6/28/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,198 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138407 | 7/12/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,734 | Wilfredo Castillo | 6115 Rent or Lease |
| 9819984064 | 7/19/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Employee payroll & subcontractor expenses | $ 9,980.00 [4] | Subcontractors - David Mc Lorren | 6145 Subcontractors |
| 7820138407 | 7/22/2019 | CHECK | Employee payroll & subcontractor expenses | $ 614 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 7/23/2019 | CHECK | Employee payroll & subcontractor expenses | $ 925 | Sydney Small | 6100 Payroll |
| 7820138407 | 7/26/2019 | CHECK | Employee payroll & subcontractor expenses | $ 690 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 7/26/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,856 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138407 | 1/16/2018 | Cash eWithdrawal in Branch/Store 01/13/2018 11:08 AM 802 W LANCASTER BLVD LANCASTER CA 3486 | Employee payroll & subcontractor expenses | $ 1,000.00 [4] | Subcontractors - Jose Solis - ATM | 6145 Subcontractors |
| 7820138407 | 7/29/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 12,000 | Ritzy Mullings | 6115 Rent or Lease |
| 7820138407 | 7/30/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 298 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 8/2/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,322 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 8/9/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,654 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 8/9/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,812 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138407 | 8/13/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 165 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 8/22/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,000 | Ritzy Mullings | 6115 Rent or Lease |
| 7820138407 | 8/23/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,866 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 8/23/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 590 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 8/23/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,852 | Wilfredo Castillo | 6115 Rent or Lease |
| 7820138407 | 8/27/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,404 | Denise Jones | 6110 Reimbursable expenses |
| 7820138407 | 8/28/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 21,659 | Ritzy Mullings | 6115 Rent or Lease |
| 7820138407 | 9/6/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 103 | Erick Solis | 6145 Subcontractors |
| 7820138407 | 9/6/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,536 | Jose Solis | 6145 Subcontractors |
| 7820138407 | 9/6/2019 | CHECK | Employee payroll & subcontractor expenses | $ 2,149 | Wilfredo Castillo | 6145 Subcontractors |
| 7820138407 | 9/9/2019 | CHECK | Employee payroll & subcontractor expenses | $ 87 | Tania Gallardo | 1450 Due from WFLA |
| 7820138407 | 9/13/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,378 | Denise Jones | 6110 Reimbursable expenses |

| Bank Account | Date | Item Transaction Description | Wells Fargo Bank Detail [1] | LLC Transaction | Amount | QuickBooks "Name" or Check Made To Name | QuickBooks Table Account |
|---|---|---|---|---|---|---|---|

| Item Receipt | Main Faxn Mem Sharf [1] | Item Transaction Description | HH Corporation | Amount | QuickBooks "Name" or Loan Made To Name | QuickBooks Split Account |
|---|---|---|---|---|---|---|

| Wells Fargo Bank Detail [1] | | | | | QuickBooks Information [2] | |
|---|---|---|---|---|---|---|
| Bank Account # | | Item Transaction Description | FTI Categorization | Amount | QuickBooks "Name" or Check Made To Name | QuickBooks Debit Account |
| 7820138381 | 7/6/2018 | CHECK | Rent and lease payments | $ 8,500 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138381 | 7/10/2018 | CHECK | Rent and lease payments | $ 1,200 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138381 | 8/8/2018 | CHECK | Rent and lease payments | $ 1,200 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138381 | 9/4/2018 | CHECK | Rent and lease payments | $ 8,500 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138381 | 9/11/2018 | CHECK | Rent and lease payments | $ 1,200 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 10/9/2018 | CHECK | Rent and lease payments | $ 8,500 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138381 | 10/10/2018 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 11/2/2018 | Cash eWithdrawal in Branch/Store 11/02/2018 1:32 PM 802 W LANCASTER BLVD LANCASTER CA 4986 | Rent and lease payments | $ 1,600.00 [4] | Rent/Lease - Lancaster Market Place - ATM | 1060 Petty Cash ($100), 6115 Rent or Lease ($1,500) |
| 7820138381 | 11/5/2018 | CHECK | Rent and lease payments | $ 9,000 | Lancaster Marketplace | 6145 Subcontractors |
| 7820138381 | 11/9/2018 | CHECK | Rent and lease payments | $ 1,800 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 12/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | Rent and lease payments | $ 15,000.00 [4] | Rent/Lease - Lancaster Market Place | 6115 Rent or Lease ($11,500), 6145 Subcontractors ($3,500) |
| 7820138381 | 12/5/2018 | CHECK | Rent and lease payments | $ 11,000 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138381 | 12/11/2018 | CHECK | Rent and lease payments | $ 1,400 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138381 | 1/4/2019 | CHECK | Rent and lease payments | $ 11,000 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138407 | 1/7/2019 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138381 | 2/1/2019 | CHECK | Rent and lease payments | $ 11,000 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138381 | 2/5/2019 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138381 | 3/6/2019 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138381 | 3/6/2019 | CHECK | Rent and lease payments | $ 11,500 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138381 | 4/2/2019 | CHECK | Rent and lease payments | $ 11,500 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138381 | 4/9/2019 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 4/17/2019 | CASHED CHECK | Rent and lease payments | $ 16,466 | Lupe Rose | 6115 Rent or Lease |
| 7820138407 | 5/8/2019 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 5/8/2019 | CHECK | Rent and lease payments | $ 11,500 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138407 | 6/6/2019 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 6/6/2019 | CHECK | Rent and lease payments | $ 11,500 | Lancaster Marketplace | 6115 Rent or Lease |
| 7820138407 | 7/9/2019 | CHECK | Rent and lease payments | $ 11,500 | Lancaster Market Place | 6115 Rent or Lease |
| 7820138407 | 7/12/2019 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 8/7/2019 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 8/7/2019 | CHECK | Rent and lease payments | $ 11,500 | Lancaster Market Place | 6115 Rent or Lease |
| 7820138407 | 9/17/2019 | CHECK | Rent and lease payments | $ 12,650 | Lancaster Market Place | 6115 Rent or Lease |
| 7820138407 | 9/19/2019 | CHECK | Rent and lease payments | $ 1,485 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 10/11/2019 | CHECK | Rent and lease payments | $ 11,500 | Lancaster Market Place | 6115 Rent or Lease |
| 7820138407 | 10/15/2019 | CHECK | Rent and lease payments | $ 1,350 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 11/22/2019 | CHECK | Rent and lease payments | $ 1,485 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 11/26/2019 | CHECK | Rent and lease payments | $ 12,400 | Lancaster Market Place | 6115 Rent or Lease |
| 7820138407 | 12/19/2019 | CHECK | Rent and lease payments | $ 1,485 | CBC Valley Realty | 6115 Rent or Lease |
| 7820138407 | 12/19/2019 | CHECK | Rent and lease payments | $ 12,400 | Lancaster Market Place | 6115 Rent or Lease |
| 7820138407 | 1/21/2020 | CHECK | Rent and lease payments | $ 12,400 | Lancaster Market Place | 6115 Rent or Lease |
| 7820138407 | 1/23/2020 | CHECK | Rent and lease payments | $ 1,485 | CBC Valley Realty | N/A - not in QB (name from check copy) |
| 7820138407 | 7/12/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 7/26/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 8/9/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 8/23/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 9/6/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 1450 Due from WFLA |
| 7820138407 | 9/6/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 1,515 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 9/20/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 10/4/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 10/15/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 7,500 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 10/17/2019 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 11/1/2019 | CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 11/15/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 11/27/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 12/13/2019 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 12/19/2019 | CHECK | Employee payroll & subcontractor expenses | $ 1,000 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 12/23/2019 | CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Shelby | 6100 Payroll |
| 7820138407 | 1/9/2020 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Crouch | N/A - not in QB (name from check copy) |
| 7820138407 | 1/27/2020 | DEPOSITED OR CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Crouch | N/A - not in QB (name from check copy) |
| 7820138407 | 2/7/2020 | CASHED CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Crouch | N/A - not in QB (name from check copy) |
| 7820138407 | 2/21/2020 | CHECK | Employee payroll & subcontractor expenses | $ 6,346 | Sheila Crouch | N/A - not in QB (name from check copy) |
| 7820138407 | 3/4/2019 | PURCHASE AUTHORIZED ON 03/01 EAD LAW GROUP LLC 702-306-6317 NV S389060680880401 CARD 1149 0000{8111 | Legal services | $ 500 | | 6070 Legal & Professional Fees |
| 7820138407 | 7/26/2019 | CHECK | Legal services | $ 6,685 | Ervin Cohen & Jessup | 6071 Legal Fees |
| 7820138407 | 12/20/2019 | CHECK | Legal services | $ 25,000 | Ervin Cohen & Jessup | 6071 Legal Fees |
| 7820138407 | 1/24/2020 | CHECK | Legal services | $ 50,000 | Ervin Cohen & Jessup | N/A - not in QB (name from check copy) |
| 7820138407 | 4/25/2019 | CHECK | Legal services | $ 20,000 | Ervin Cohen & Jessup | 6070 Legal & Professional Fees |
| 9819984064 | 2/13/2020 | WT FED#08178 PACIFIC PREMIER BA /FTR/BNF=FitzGerald Yap Kreditor LLP IOLTA SRF# OW00000686477211 TRN#200213081253 RFB# OW00000686477211 | Legal services | $ 5,015 | FitzGerald Yap Kreditor LLP | 6071 Legal Fees |
| 7820138381 | 3/8/2019 | She Beverage Com PAYROLL 190308 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 5,128 [5] | | N/A - not in QB |
| 7820138381 | 3/22/2019 | She Beverage Com PAYROLL 190322 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 8,834 [5] | | N/A - not in QB |
| 7820138407 | 4/19/2019 | She Beverage Com PAYROLL 190419 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 8,724 [5] | | N/A - not in QB |
| 7820138407 | 5/3/2019 | She Beverage Com PAYROLL 190503 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,718 [5] | | N/A - not in QB |
| 7820138407 | 5/17/2019 | She Beverage Com PAYROLL 190517 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,136 [5] | | N/A - not in QB |
| 7820138407 | 5/31/2019 | She Beverage Com PAYROLL 190531 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 8,530 [5] | | N/A - not in QB |
| 7820138407 | 6/14/2019 | She Beverage Com PAYROLL 190614 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,341 [5] | | N/A - not in QB |
| 7820138407 | 6/28/2019 | She Beverage Com PAYROLL 190628 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,281 [5] | | N/A - not in QB |
| 7820138407 | 7/12/2019 | She Beverage Com PAYROLL 190712 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,959 [5] | | N/A - not in QB |
| 7820138407 | 7/26/2019 | She Beverage Com PAYROLL 190726 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,374 [5] | | N/A - not in QB |
| 7820138407 | 8/9/2019 | She Beverage Com PAYROLL 190809 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,725 [5] | | N/A - not in QB |
| 7820138407 | 8/23/2019 | She Beverage Com PAYROLL 190823 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,116 [5] | | N/A - not in QB |
| 7820138407 | 9/6/2019 | She Beverage Com PAYROLL 190906 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,244 [5] | | N/A - not in QB |
| 7820138407 | 9/20/2019 | She Beverage Com PAYROLL 190920 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 8,795 [5] | | N/A - not in QB |
| 7820138407 | 10/4/2019 | She Beverage Com PAYROLL 191004 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 8,851 [5] | | N/A - not in QB |
| 7820138407 | 10/18/2019 | She Beverage Com PAYROLL 191018 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 8,856 [5] | | N/A - not in QB |
| 7820138381 | 4/5/2019 | She Beverage Com DIR DEP 190405 20190010 DEBIT She Beverage Com | Employee payroll & subcontractor expenses | $ 9,184 [5] | Source One Payroll | 6100 Payroll |
| 7820138407 | 12/12/2019 | NATPAY-12410018 DIR DEP 121219 12410018 20190010-SHE BE | Employee payroll & subcontractor expenses | $ 9,848 [5] | Source One Payroll | 6100 Payroll |
| 7820138407 | 12/26/2019 | NATPAY-12410018 DIR DEP 122619 12410018 20190010-SHE BE | Employee payroll & subcontractor expenses | $ 9,522 [5] | Source One Payroll | 6100 Payroll |
| 7820138407 | 1/9/2020 | NATPAY-12410018 DIR DEP 010920 12410018 20190010-SHE BE | Employee payroll & subcontractor expenses | $ 10,042 [5] | Source One Payroll | 6100 Payroll |
| 7820138407 | 1/23/2020 | NATPAY-12410018 DIR DEP 012320 12410018 20190010-SHE BE | Employee payroll & subcontractor expenses | $ 10,595 [5] | Source One Payroll | 6100 Payroll |
| 7820138407 | 2/6/2020 | NATPAY-12410018 DIR DEP 020620 12410018 20190010-SHE BE | Employee payroll & subcontractor expenses | $ 10,979 [5] | Source One Payroll | 6100 Payroll |
| | | | Total (∑A): | $ 3,378,512 | | |

[1] Based on SHE Beverage's bank records, derived from SHE Beverage's Wells Fargo bank transactions download files, reflecting bank transactions from January 1, 2017 through March 31, 2020 for Wells Fargo bank accounts 7820138381, 7820138407, and 9819984064. [*see* SEC-EPROD-000116890, SEC-EPROD-000117729, SEC-EPROD-000121855, SEC-EPROD-000130345, SEC-EPROD-000130634, SEC-EPROD-000132712, SEC-EPROD-000133755, SEC-EPROD-000134702, SEC-EPROD-000137459, SEC-EPROD-000140527, SEC-EPROD-000140658, SEC-EPROD-000144034, SEC-EPROD-000145898]

[2] My analyses of SHE Beverage's bank records and invoices included reconciling identified spend to SHE Beverage's accounting records; specifically, SHE Beverage's QuickBooks data, at SHE000006. For cash outflows identified at **[1]**, **[3]**, and **[4]** that I was able to reconcile to SHE Beverage's accounting records, I have included the "Name" and account number has been matched with the Wells Fargo line item detail in this table.
[3] Inventory spend amount ($180,150 in total) identified based on my review of SHE Beverage invoices, not identified in SHE Beverage's Wells Fargo bank records. *See* **Exhibit 2**.
[4] Transaction represents a cash withdrawal by one or more of the Defendants I was able to identify in She Beverage's QuickBooks accounting records and, based on the transaction description in QuickBooks (**[2]**), gave credit to Defendants as being used for *bona fide* business purposes. *See* additional detail at **Exhibit 4**.
[5] Transactions relate to payroll ran through SourceOne Payroll (SEC-SOPS-P-0000002) between 3/8/2019 and 2/7/2020. I reviewed the detailed SourceOne payroll documentation and concluded that a portion of these payroll transactions relate to individuals who I have determined are not legitimate SHE Beverage employees; therefore, only the portion of these transactions related to actual SHE Beverage employees are included in this exhibit as business expenses.

# Exhibit 8

**Expert Report of Eric Poer**
**In re SEC vs. SHE Beverage Company, Inc., et al.,**
**Exhibit 8**
**Detail of Wells Fargo Bank Outflows During the Period From January 1, 2017 through March 31, 2020**

| | | | |
|---|---|---|---|
| Cash Withdrawals & Transfers | 5,630,431 | B [2] | See detail at Exhibit 4, note , amount reflects only cash withdrawals & transfers not classified as a Business Expense below (i.e., included in Exhibit 7). |
| Personal Expenses | 2,011,711 | C [3] | See detail at Exhibit 5.1 |
| Business Expenses | 3,198,361 | D [4] | See detail at Exhibit 7.1 note , difference of $180,150 relates to inventory purchases identified in vendor invoices, not identified in SHE Beverage's bank records at Exhibit 7.1, (footnote [8]). |
| Other Cash Outflows | 4,461,357 | E [5] | |
| **Total** | **15,301,860** | **F = B + C + D + E** | |

This schedule includes a detail of all outflows from identified SHE Beverage Wells Fargo bank accounts during the period from January 1, 2017 to March 31, 2020 based on my review of SHE Beverage's bank records [1]. This schedule also sets forth my determinations as to whether each of the more than 10,000 transactions reflected herein represent (1) a cash withdrawal or transfer to one or more of the Defendants for which I was unable to account or validate ("Cash Withdrawals & Transfers")(see Exhibit 5); and (3) Investor Proceeds used for bona fide business purposes ("Business Expenses")-or Exhibit 7). For all other cash outflows, I did not find sufficient and appropriate evidence to support that such spend was for bona fide business purposes as described in SHE Beverage's offering documents ("Other Cash Outflows"). A summary of the transaction detail based on the preceding determinations is below.

**Total Q [6] $ 15,301,860**

| Account Number | Posting Date | Transaction Description | Total | Type of Outflow | Cash Withdraw or Personal Transfer? | Related to SHE Beverage's Beverage Business? | Reasonable & Customary? |
|---|---|---|---|---|---|---|---|
| | | **SHE Beverage Bank Statement Data [1]** | | | | | |
| 887627657 | 1/3/2017 | PURCHASE AUTHORIZED ON 01/02 PCA*HARR44FS | 1,051.99 | Personal Expenses | No | No | No |
| 887627699 | 1/3/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING | 100.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/3/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING | 5,600.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/3/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECK | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627699 | 1/3/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECK | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/3/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECK | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/6/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627699 | 1/9/2017 | RECURRING PAYMENT AUTHORIZED ON 01/06 12 *EVOI | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 887627699 | 1/9/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/9/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING | 550.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/9/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECK | 250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/9/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECK | 1,250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627699 | 1/9/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECK | 325.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627699 | 1/10/2017 | fintech.ref FintechEFT 010917 XXXXX3329 SHE Beverage Co | 32.77 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/11/2017 | CHECK | 108.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/17/2017 | PURCHASE AUTHORIZED ON 01/15 CVS/PHARM 09¢ | 32.78 | Personal Expenses | No | No | No |
| 887627657 | 1/17/2017 | PURCHASE AUTHORIZED ON 01/15 CVS/PHARM 09¢ | 32.78 | Personal Expenses | No | No | No |
| 887627657 | 1/17/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING | 35.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/19/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/19/2017 | ONLINE TRANSFER TO DRIBEN N CHECKING XXXXX3096 REF #IB0 | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/20/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING XXXXX2507 | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627699 | 1/23/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING XXXXX2507 | 400.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/24/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING XXXXX2507 | 200.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/25/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/25/2017 | PURCHASE AUTHORIZED ON 01/23 INH*GODADDY | 51.31 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/26/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/26/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING XXXXX2507 | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 1/27/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/30/2017 | ONLINE TRANSFER TO DRIBEN N CHECKING XXXXX3096 REF #IB0 | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627699 | 1/31/2017 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/31/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 170131115984 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/31/2017 | MONTHLY SERVICE FEE | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/31/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING XXXXX2507 | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 2/1/2017 | PAYPAL VERIFYBANK 170201 405C9222LD3Z636 KATHERINE DIRDE? | 0.24 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 2/1/2017 | ATM WITHDRAWAL AUTHORIZED ON 01/14 3027 RANCHO' | 100.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 2/1/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING XXXXX2507 | 2,400.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 2/3/2017 | PURCHASE AUTHORIZED ON 02/01 INVSTOR.COM | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 2/3/2017 | PURCHASE AUTHORIZED ON 02/02 INVSTOR.COM | 100.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 2/3/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING XXXXX2507 | 400.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 2/6/2017 | PURCHASE AUTHORIZED ON 02/04 CHEVRON 02041 | 48.42 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 2/7/2017 | RECURRING PAYMENT AUTHORIZED ON 02/06 12 *EVOI | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 2/7/2017 | ONLINE TRANSFER TO ROSSI L EVERYDAY CHECKING XXXXX2507 | 550.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627699 | 2/9/2017 | fintech.ref FintechEFT 020817 XXXXX3329 SHE Beverage Co | 35.74 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 1/30/2017 | Cash eWithdrawal in Branch/Store 01/28/2017 3:46 PM 3027 RANCHO VIST | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 2/13/2017 | PURCHASE AUTHORIZED ON 02/11 CHEVRON 02041 | 36.79 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 2/15/2017 | PURCHASE AUTHORIZED ON 02/14 CA SECRETARY | 25.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 2/15/2017 | NSF RETURN ITEM FEE FOR A TRAN? | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 2/16/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887627657 | 2/21/2017 | TRANSFER TO FIERCE JAMES REF #PPE8R6SY8 | 46.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887627657 | 2/22/2017 | TIME WARNER CABL TWC EFTPMT 022017 006187256 9 SPA MARTINE? | 167.67 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 887621765? | 2/22/2017 | CHECK | 887.38 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 2/22/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 161,100.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 887621765? | 2/23/2017 | PURCHASE    AUTHORIZED ON 02/22 CITYOFLANCAS | 17.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 2/24/2017 | RECURRING PAYMENT    AUTHORIZED ON 02/23 DNH*GO | 10.99 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 2/24/2017 | CHECK | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 2/24/2017 | ONLINE TRANSFER TO ROSE L EVERYDAY CHECKING XXXXX2597 | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 2/24/2017 | ONLINE TRANSFER TO ROSE L EVERYDAY CHECKING XXXXX2597 | 400.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 2/27/2017 | PURCHASE    AUTHORIZED ON 02/24 IHOP #794 | 61.24 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 2/27/2017 | CHECK | 390.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 2/27/2017 | ONLINE TRANSFER TO ROSE L EVERYDAY CHECKING XXXXX2597 | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 2/27/2017 | ONLINE TRANSFER TO ROSE L EVERYDAY CHECKING XXXXX2597 | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 2/27/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECKIN | 16,600.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 2/28/2017 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 2/28/2017 | MONTHLY SERVICE FEE | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 2/28/2017 | CHECK | 384.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/2/2017 | RECURRING PAYMENT    AUTHORIZED ON 03/01 INVST108 | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/6/2017 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON 02/14 NRCHIRN | 204.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 887621765? | 3/6/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 3.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 887621765? | 3/6/2017 | ONLINE TRANSFER TO ROSE L EVERYDAY CHECKING XXXXX2597 | 100.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/7/2017 | RECURRING PAYMENT    AUTHORIZED ON 03/06 J2 *EVOI | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 2/21/2017 | ATM WITHDRAWAL    AUTHORIZED ON 02/20 3027 RANCHO | 100.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 887621765? | 2/21/2017 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON 02/18 1261 W R., | 203.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 887621765? | 3/7/2017 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621769? | 3/7/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECKIN | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/8/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621769? | 3/9/2017 | fintech.net Trans EFT 030817 XXXXX3329 SHE Beverage Co | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621769? | 3/10/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621769? | 3/10/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621769? | 3/13/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECKIN | 2,950.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/20/2017 | PURCHASE    AUTHORIZED ON 03/20 ARCO #42113 | 52.26 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/20/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 1703201 27035 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621769? | 3/20/2017 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/20/2017 | TIME WARNER CABL TWC EFTTMT 032017 006187256 9 SPA MARTINE | 160.31 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/20/2017 | CHECK | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/20/2017 | DEPOSITED OR CASHED CHECK | 25,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/20/2017 | ONLINE TRANSFER TO DREDEN K REF #B0882 6qD06 CHECKING REN? | 8,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/20/2017 | ONLINE TRANSFER TO ROSE L EVERYDAY CHECKING XXXXX2597 | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/20/2017 | ONLINE TRANSFER TO ROSE L EVERYDAY CHECKING XXXXX2597 | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/20/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECKIN | 20,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/20/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECKIN | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/20/2017 | ONLINE TRANSFER TO U-ROCK CORPORATION BUSINESS CHECKIN | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/20/2017 | TRANSFER TO TAYLOR DON ON 03/20 REF #B9035Q2Q Y37 FEES : B1JD | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/20/2017 | ONLINE TRANSFER TO DRIBEN K CHECKING XXXXXXX096 REF #I80 | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/8/2017 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON 03/07 NRCHIRN | 204.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 887621765? | 3/21/2017 | RECURRING PAYMENT    AUTHORIZED ON 03/20 DNH*GODADDN | 206.92 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/21/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,800.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/21/2017 | ONLINE TRANSFER TO ROSE L EVERYDAY CHECKING XXXXX2597 | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/21/2017 | PURCHASE    AUTHORIZED ON 03/21 DNH*GO | 15.17 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/22/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/23/2017 | RECURRING PAYMENT    AUTHORIZED ON 03/22 DNH*GO | 15.17 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/20/2017 | Cash oWithdrawal in Branch/Store 03/18/2017 1:51 PM 1006 E PALMDALE I | 1,700.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/24/2017 | RECURRING PAYMENT    AUTHORIZED ON 03/23 DNH*GO | 10.99 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/21/2017 | Cash a Withdrawal in Branch/Store 03/21/2017 12:42 PM 12196 E PALA MISS | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/21/2017 | Cash a Withdrawal in Branch/Store 03/21/2017 12:45 PM 12196 E PALA MISS | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621765? | 3/31/2017 | ONLINE TRANSFER TO ROSE L EVERYDAY CHECKING XXXXX2597 | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 887621769? | 3/31/2017 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 3/31/2017 | MONTHLY SERVICE FEE | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/3/2017 | PURCHASE    AUTHORIZED ON 03/31 DNH*GODADDN | 12.17 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/3/2017 | PURCHASE    AUTHORIZED ON 04/03 APL* ITUNES.CC | 18.96 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/3/2017 | RECURRING PAYMENT    AUTHORIZED ON 04/01 INVST108 | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/4/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/5/2017 | PURCHASE    AUTHORIZED ON 04/04 APL* ITUNES.CC | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/7/2017 | RECURRING PAYMENT    AUTHORIZED ON 04/06 J2 *EVOI | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/7/2017 | PURCHASE    AUTHORIZED ON 04/07 APL* ITUNES.CC | 19.96 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/7/2017 | PURCHASE    AUTHORIZED ON 04/06 APL* ITUNES.CC | 27.94 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/11/2017 | PURCHASE    AUTHORIZED ON 04/10 APL* ITUNES.CC | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/11/2017 | PURCHASE    AUTHORIZED ON 04/10 APL* ITUNES.CC | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 887621769? | 4/11/2017 | fintech.net Trans EFT 041017 XXXXX3329 SHE Beverage Co | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/12/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/13/2017 | PURCHASE    AUTHORIZED ON 04/12 DNH*GODADDN | 12.17 | Other Cash Outflows | No | Unknown | Unknown |
| 887621765? | 4/14/2017 | PURCHASE    AUTHORIZED ON 04/14 APL* ITUNES.CC | 25.97 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | |
|---|---|---|---|---|---|---|
| 8876217657 | 4/14/2017 | PURCHASE AUTHORIZED ON 04/13 APL* ITUNES.CO | 39.98 | Other Cash Outflows | No | Unknown |
| 8876217657 | 4/14/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 4/17/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 4/17/2017 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 4/21/2017 | PURCHASE AUTHORIZED ON 04/21 CIRCLE K 09458 | 35.06 | Other Cash Outflows | No | Unknown |
| 8876217699 | 4/25/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,600.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 8876217657 | 4/26/2017 | PURCHASE AUTHORIZED ON 04/26 SHELL Service St | 33.34 | Other Cash Outflows | No | Unknown |
| 8876217699 | 4/27/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 8876217699 | 4/28/2017 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 4/28/2017 | MONTHLY SERVICE FEE | 40.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/1/2017 | PURCHASE AUTHORIZED ON 04/29 AV MAIL N MOI | 92.90 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/2/2017 | PURCHASE AUTHORIZED ON 05/01 THE HOME DEPO | 45.97 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/5/2017 | PURCHASE AUTHORIZED ON 05/04 RANCHERITAS I | 64.51 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/8/2017 | RECURRING PAYMENT AUTHORIZED ON 05/07 I2 *EVOl | 12.99 | Other Cash Outflows | No | Unknown |
| 8876217699 | 5/9/2017 | fintech.net FintechEFT 050817 XXXXX3329 SHE Beverage Co | 22.87 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/11/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: T7053115045 | 15.00 | Other Cash Outflows | No | Unknown |
| 8876217699 | 5/11/2017 | Hisola Capital Payment 170512 1040-3846200 001 She Beverage company | 1,507.69 | Other Cash Outflows | No | Unknown |
| 8876217699 | 5/12/2017 | ONLINE TRANSFER TO DIRREN K CHECKING XXXXXX3096 REF #IB0 | 14,200.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 8876217657 | 5/15/2017 | PURCHASE AUTHORIZED ON 05/13 MCDONALDS F | 4.11 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/15/2017 | PURCHASE AUTHORIZED ON 05/12 EL SOL DEL DES | 400.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/15/2017 | PURCHASE AUTHORIZED ON 05/23 CIG WORLD | 20.05 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/23/2017 | PURCHASE AUTHORIZED ON 05/23 ALBERTSONS S | 90.90 | Personal Expenses | No | No |
| 8876217657 | 5/24/2017 | PURCHASE AUTHORIZED ON 05/24 FACIBK *2WAT | 60.00 | Personal Expenses | No | No |
| 8876217657 | 5/24/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,600.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 8876217657 | 5/24/2017 | PURCHASE AUTHORIZED ON 05/24 CHEVRON 02047 | 40.57 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/25/2017 | RECURRING PAYMENT AUTHORIZED ON 05/24 LEGALS | 149.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/25/2017 | PURCHASE AUTHORIZED ON 05/25 TINC *TIME | 155.06 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/26/2017 | PURCHASE AUTHORIZED ON 05/26 ASAI AGUA C/ | 830.59 | Other Cash Outflows | No | Unknown |
| 8876217699 | 5/26/2017 | fintech.net FintechEFT 060817 XXXXX3329 SHE Beverage Co | 10.00 | Other Cash Outflows | No | No |
| 8876217657 | 4/21/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 04/21 US BANK | 203.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 8876217699 | 5/30/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 8876217699 | 5/31/2017 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/31/2017 | MONTHLY SERVICE FEE | 40.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 4/26/2017 | ATM WITHDRAWAL AUTHORIZED ON 04/26 1816 E AVENUI | 200.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 8876217699 | 6/5/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,700.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 8876217657 | 6/6/2017 | RECURRING PAYMENT AUTHORIZED ON 06/05 YA YA E FAVO6 | 100.77 | Other Cash Outflows | No | Unknown |
| 8876217657 | 6/7/2017 | PURCHASE AUTHORIZED ON 06/06 I2 *EVOl | 12.99 | Other Cash Outflows | No | Unknown |
| 8876217699 | 6/9/2017 | fintech.net FintechEFT 060817 XXXXX3329 SHE Beverage Co | 10.00 | Other Cash Outflows | No | Unknown |
| 8876217657 | 5/5/2017 | Cash eWithdrawal in Branch/Store 06/05/2017 9:34 AM 802 W LANCASTER | 380.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/12/2017 | CHECK | 3,199.14 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/12/2017 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/13/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 06/13 US BANK | 303.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/13/2017 | Cash eWithdrawal in Branch/Store 06/13/2017 10:25 AM 802 W LANCASTER | 480.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/13/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 06/13 SAKURA BUFFE | 53.32 | Cash Withdrawals & Transfers | Yes | Unknown |
| 8876217657 | 6/15/2017 | PURCHASE AUTHORIZED ON 06/20 CIRCLE K 09458 | 35.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/20/2017 | PURCHASE AUTHORIZED ON 06/23 32250 BOl | 45.60 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/20/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 1,000.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/20/2017 | Cash eWithdrawal in Branch/Store 06/20/2017 5:50 PM 43543 20TH ST W LA | 9,750.00 | Business Expenses | Yes | Yes |
| 7802183381 | 6/22/2017 | CHECK | 35.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/22/2017 | NSF RETURN ITEM FEE FOR A TRAN | 303.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/22/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 05/13 US BANK | 3,335.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/15/2017 | CHECK | 500.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/23/2017 | CHECK | 149.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/23/2017 | RECURRING PAYMENT AUTHORIZED ON 06/24 LEGALS1 | 700.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/26/2017 | CHECK | 263.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/26/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 05/13 1261 W Ro | 2,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 8876217657 | 6/15/2017 | Cash eWithdrawal in Branch/Store 05/18/2017 10:33 AM 802 W LANCASTER | 35.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/26/2017 | NSF RETURN ITEM FEE FOR A TRAN | 304.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/26/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 05/25 32250 BOl | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 5/26/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,655.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/26/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/27/2017 | PURCHASE AUTHORIZED ON 06/26 SOC*EZRA | 300.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/27/2017 | CASHED/DEPOSITED ITEM RETN UNPAID FEE | 12.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/27/2017 | CHECK | 600.00 | Other Cash Outflows | No | Unknown |
| 7802180407 | 6/27/2017 | DEPOSITED ITEM RETN UNPAID - PAPER 170627 | 9,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/27/2017 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown |
| 7802183381 | 6/27/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 06/27 US BANK | 303.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/27/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 06/27 US BANK | 303.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/27/2017 | NON-WELLS FARGO ATM TRANSACTIO l | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/27/2017 | Cash eWithdrawal in Branch/Store 06/27/2017 11:48 AM 802 W LANCASTER | 1,200.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | 6/29/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7802183381 | | | 264.77 | Personal Expenses | No | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 78201383B1 | 6/28/2017 | PURCHASE | AUTHORIZED ON 06/27 PARTY CITY 44- | 300.51 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 6/28/2017 | PURCHASE | AUTHORIZED ON 06/27 CHINESE BISTR | 45.34 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 6/28/2017 | PURCHASE | AUTHORIZED ON 06/27 YA YA LE FAVOR | 173.34 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 6/28/2017 | CAPITAL ONE ONLINE PMT 717939019011476 8169048733K ATHERINE | | 176.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 6/28/2017 | CHECK | | 595.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 78201383B1 | 6/28/2017 | Cash eWithdrawal in Branch/Store 06/28/2017 5:51 PM 3027 RANCHO VIST | | 1,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | PURCHASE | AUTHORIZED ON 07/01 MCDONALD'S F | 8.50 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | PURCHASE | AUTHORIZED ON 07/02 FACEBK *6S8BM6 | 18.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | PURCHASE | AUTHORIZED ON 07/02 FACEBK *2SBM6 | 18.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | PURCHASE | AUTHORIZED ON 06/29 STARBUCKS ST | 23.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 6/29/2017 | PURCHASE | AUTHORIZED ON 06/28 MCDONALD'S F | 19.87 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 6/29/2017 | RECURRING PAYMENT | AUTHORIZED ON 06/29 PPD EDRI | 24.00 | Personal Expenses | No | No | Unknown |
| 78201383B1 | 6/29/2017 | PURCHASE | AUTHORIZED ON 06/27 RED SALMON J.. | 87.91 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | PURCHASE | AUTHORIZED ON 07/01 RANCHERITAS! | 24.66 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | MONTHLY SERVICE FEE | | 25.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 6/30/2017 | PURCHASE | AUTHORIZED ON 07/01 CHEVRON/G&M | 44.56 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | PURCHASE | AUTHORIZED ON 07/03 AMAZON MKTP | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | PURCHASE | AUTHORIZED ON 07/03 FACEBK *NUHH | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/5/2017 | PURCHASE | AUTHORIZED ON 07/04 FACEBK *XAMI | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/5/2017 | PURCHASE | AUTHORIZED ON 07/04 FACEBK *SXBH | 60.00 | Personal Expenses | No | Unknown | Unknown |
| 78201383B1 | 6/30/2017 | PURCHASE | AUTHORIZED ON 06/30 ORIGINAL LOGI | 34.54 | Personal Expenses | No | Unknown | Unknown |
| 78201383B1 | 6/30/2017 | PURCHASE | AUTHORIZED ON 06/29 Dick SportingGoo | 97.96 | Personal Expenses | No | Unknown | Unknown |
| 78201383B1 | 6/30/2017 | PURCHASE | AUTHORIZED ON 06/30 COSTCO WHSE. | 116.23 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/5/2017 | PURCHASE | AUTHORIZED ON 07/04 FACEBK *T8C56 | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/5/2017 | PURCHASE | AUTHORIZED ON 07/04 FACEBK *N3Y8' | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/5/2017 | PURCHASE | AUTHORIZED ON 07/04 AV LIQUOR AN] | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/6/2017 | PURCHASE | AUTHORIZED ON 07/06 VALLART A SUP | 62.72 | Personal Expenses | No | Unknown | Unknown |
| 78201383B1 | 7/6/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 27.75 | Personal Expenses | No | Unknown | Unknown |
| 78201383B1 | 7/10/2017 | PURCHASE | AUTHORIZED ON 07/07 FACEBK *GL7K | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/10/2017 | PURCHASE | AUTHORIZED ON 07/07 FACEBK *BKS51 | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/10/2017 | PURCHASE | AUTHORIZED ON 07/07 SMARTNFINAL: | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | CASHED CHECK | | 60.00 | Personal Expenses | No | Unknown | Unknown |
| 78201383B1 | 7/3/2017 | CHECK | | 60.96 | Personal Expenses | No | Unknown | Unknown |
| 78201383B1 | 7/10/2017 | RECURRING PAYMENT | AUTHORIZED ON 07/07/12 *EVO1 | 300.00 | Other Cash Outflows | No | No | Unknown |
| 78201383B1 | 7/11/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 320.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/11/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/7/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/12/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/17/2017 | CHECK | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/5/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/18/2017 | RECURRING PAYMENT | AUTHORIZED ON 07/21 EVI*SAN MANU | 150.00 | Other Cash Outflows | No | No | Unknown |
| 78201383B07 | 7/21/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Personal Expenses | No | Unknown | Unknown |
| 78201383B07 | 7/6/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 2,021.25 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/7/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/7/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/24/2017 | PURCHASE | AUTHORIZED ON 07/22 STAPLES 0088 | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/24/2017 | PURCHASE | AUTHORIZED ON 07/23 WalMart Super C | 44.21 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/25/2017 | PURCHASE | AUTHORIZED ON 07/24 FACEBK *BWDI | 95.53 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/25/2017 | PURCHASE | AUTHORIZED ON 07/24 FACEBK *9WDP | 39.99 | Personal Expenses | No | Unknown | Unknown |
| 78201383B07 | 7/25/2017 | PURCHASE | AUTHORIZED ON 07/25 7-ELEVEN | 39.99 | Personal Expenses | No | Unknown | Unknown |
| 78201383B07 | 6/30/2017 | MONTHLY SERVICE FEE | | 46.42 | Other Cash Outflows | No | Unknown | Unknown |
| 78199846B4 | 6/30/2017 | MONTHLY SERVICE FEE | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384B07 | 7/25/2017 | RECURRING PAYMENT | AUTHORIZED ON 07/24 LEGALS: | 12.00 | Personal Expenses | No | No | Unknown |
| 78201383B07 | 7/11/2017 | fimechaet FintechEFT 071017 XXXXX3329 SHI Beverage Co | | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/25/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/12/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 11/11/2017 | PURCHASE | AUTHORIZED ON 10/31 APL * ITUNES.CO | 15.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/26/2017 | PURCHASE | AUTHORIZED ON 07/25 AMAZON MKTP | 238.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B07 | 7/26/2017 | PURCHASE | AUTHORIZED ON 07/26 PCA *HARBARFS | 524.20 | Personal Expenses | No | Unknown | Unknown |
| 78201383B07 | 7/6/2017 | ATM WITHDRAWAL | AUTHORIZED ON 07/06 3027 RANCHO | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201383B1 | 7/6/2017 | ATM WITHDRAWAL | AUTHORIZED ON 07/06 3027 RANCHO | 95.53 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201383B07 | 7/10/2017 | ATM WITHDRAWAL | AUTHORIZED ON 07/08 3027 RANCHO | 200.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201383B1 | 7/27/2017 | PURCHASE | AUTHORIZED ON 07/26 HOT N JUICY CI | 93.09 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/27/2017 | PURCHASE | AUTHORIZED ON 07/25 CARL'S JR 11000 | 29.75 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/27/2017 | PURCHASE | AUTHORIZED ON 07/25 LINQ ADV *837- | 134.92 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/27/2017 | PURCHASE | AUTHORIZED ON 07/27 M & M SOUL FO | 103.13 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383B1 | 7/27/2017 | PURCHASE | AUTHORIZED ON 07/26 PCA *RIO LAS V | 1,045.45 | Other Cash Outflows | No | No | Unknown |
| 78201383B1 | 7/27/2017 | PURCHASE | AUTHORIZED ON 07/27 SHELL Service St | 46.03 | Other Cash Outflows | No | No | Unknown |
| 78201383B1 | 7/27/2017 | PURCHASE | AUTHORIZED ON 07/26 PCA *HARBARFS | 1,566.70 | Other Cash Outflows | No | No | Unknown |
| 78201383B1 | 7/27/2017 | BEST BUY PAYMENT 170726 12391923447433 DOMINIQUE A DIRE | | 900.00 | Personal Expenses | No | No | No |
| 78201383B1 | 7/28/2017 | PURCHASE | AUTHORIZED ON 07/26 LINQ FRONT DS | 34.01 | Personal Expenses | No | No | No |
| 78201383B1 | 7/28/2017 | PURCHASE | AUTHORIZED ON 07/28 WM SUPERC Wa | 179.70 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 7/28/2017 | PURCHASE | AUTHORIZED ON  07/27 EVI*BELLAGIO | 1,562.95 | Personal Expenses | No | No | No |
| 7820138381 | 7/28/2017 | PURCHASE | AUTHORIZED ON  07/27 FEDEX 78730554 | 36.75 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/28/2017 | PURCHASE | AUTHORIZED ON  07/26 JACK IN THE BOX | 19.10 | Personal Expenses | No | No | No |
| 7820138381 | 7/28/2017 | PURCHASE | AUTHORIZED ON  07/28 SMART'N'FINAL | 105.81 | Personal Expenses | No | No | Unknown |
| 7820138381 | 7/31/2017 | RECURRING PAYMENT | AUTHORIZED ON  07/29 PIPEDRI' | 24.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/31/2017 | PURCHASE | AUTHORIZED ON  07/27 BELLAGIO - SN- | 28.96 | Personal Expenses | No | No | No |
| 7820138381 | 7/31/2017 | PURCHASE | AUTHORIZED ON  07/30 CHEVRON'N'G&M | 90.21 | Personal Expenses | No | No | Unknown |
| 7820138381 | 7/31/2017 | PURCHASE | AUTHORIZED ON  07/29 HARRAH'S HOT | 139.07 | Personal Expenses | No | No | No |
| 7820138381 | 7/31/2017 | PURCHASE | AUTHORIZED ON  07/28 TWC*TIME WAI | 160.32 | Personal Expenses | No | No | No |
| 7820138381 | 7/31/2017 | PURCHASE | AUTHORIZED ON  07/31 VONS   Store  34 | 196.88 | Personal Expenses | No | No | No |
| 7820138381 | 7/31/2017 | PURCHASE | AUTHORIZED ON  07/29 EVI*WHISKEY I | 211.50 | Personal Expenses | No | No | No |
| 7820138381 | 7/31/2017 | PURCHASE | AUTHORIZED ON  07/28 FULTON STREE | 11.10 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/26/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  07/26 NRCCHCI | 307.99 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 7/31/2017 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/27/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  07/27 NRCCHCI | 307.99 | Cash Withdrawals & Transfers | No | Yes | No |
| 7820138381 | 8/1/2017 | PURCHASE | AUTHORIZED ON  08/01 Smile 4 Less #1 | 49.63 | Personal Expenses | No | No | No |
| 7820138381 | 8/2/2017 | PURCHASE | AUTHORIZED ON  08/01 FACEBK *7SDH6 | 39.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/27/2017 | Cash <Withdrawal in Branch/Store 07/27/2017 11:21 AM 5975 W TROPICAN, | 520.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 8/2/2017 | PURCHASE | AUTHORIZED ON  08/02 PCA *THE LINQ | 1,566.70 | Personal Expenses | No | No | No |
| 7820138381 | 8/2/2017 | PURCHASE | AUTHORIZED ON  07/31 U-HAUL--CTR-L/ | 313.70 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/2/2017 | PURCHASE | AUTHORIZED ON  08/02 ARCO #42407 AA | 40.52 | Personal Expenses | No | No | No |
| 7820138381 | 8/3/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  07/30 US BANK | 303.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 8/3/2017 | PURCHASE | AUTHORIZED ON  08/03 CVS/PHARM4108 | 94.81 | Personal Expenses | No | No | No |
| 7820138381 | 7/31/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  07/29 100 WEST | 305.75 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138381 | 8/3/2017 | PURCHASE | AUTHORIZED ON  08/03 PCA *THE LINQ | 1,566.70 | Personal Expenses | No | No | No |
| 7820138381 | 8/3/2017 | PURCHASE | AUTHORIZED ON  08/03 M.A.C-N.SOL17/ | 259.29 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/3/2017 | PURCHASE | AUTHORIZED ON  08/03 PCA *THE LINQ | 1,045.45 | Personal Expenses | No | No | No |
| 7820138381 | 7/31/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  07/30 US BANK | 303.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138381 | 7/31/2017 | MONTHLY SERVICE FEE | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 7/31/2017 | PURCHASE | | 12.00 | Personal Expenses | No | No | No |
| 7820138407 | 8/4/2017 | PURCHASE | AUTHORIZED ON  08/02 POPEYES CHICI | 29.29 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/1/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  07/31 US BANK | 203.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/04 WYNN VALET A | 13.00 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 WYNN VALET A | 18.00 | Personal Expenses | No | No | No |
| 7820138381 | 8/3/2017 | Cash <Withdrawal in Branch/Store 08/05 EVI*WYNN LAS | 303.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 7/31/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  07/29 100 WEST | 305.75 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138381 | 8/4/2017 | PURCHASE | AUTHORIZED ON  08/02 ESSENTIALS AT | 87.90 | Personal Expenses | No | No | No |
| 7820138381 | 8/4/2017 | PURCHASE | AUTHORIZED ON  08/04 XO LIQUORS | 110.00 | Personal Expenses | No | No | No |
| 7820138381 | 7/31/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  07/30 US BANK | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/7/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Personal Expenses | No | No | No |
| 7820138381 | 8/1/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  07/31 US BANK | 203.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138407 | 8/2/2017 | Cash <Withdrawal in Branch/Store 08/02/2017  3:24 PM 3555 S JONES BLVD | 1,200.00 | Cash Withdrawals & Transfers | No | No | No |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/04 EVI*WYNN LAS | 1,044.95 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/06 EVI*PLANET HO | 2,602.95 | Personal Expenses | No | No | No |
| 7820138407 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 564PEPSI'EN91- | 3.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 564PEPSI'EN91- | 3.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 5/17/2019 | CASHED CHECK | | 834.00 | Business Expenses | No | Yes | No |
| 7820138407 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/04 HASH HOUSE A | 67.14 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/2/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  08/02 NRCCQ0I | 307.99 | Cash Withdrawals & Transfers | No | No | No |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 VDARA - STARI | 27.44 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 LA CAVE | 216.45 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 HARRAH'S FRM | 47.73 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/8/2017 | PURCHASE | AUTHORIZED ON  08/03 LINQ WINE & SI | 291.57 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 LA CAVE | 42.19 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 ORLEANS FRM | 270.41 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 SMITHS - 859 S | 159.71 | Personal Expenses | No | No | No |
| 7820138381 | 8/4/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Personal Expenses | No | No | No |
| 7820138407 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/07 STORE-BAKER-- | 138.84 | Personal Expenses | No | No | No |
| 7820138407 | 8/7/2017 | RECURRING PAYMENT | AUTHORIZED ON  08/06 J2 *EVOI | 12.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/8/2017 | PURCHASE | AUTHORIZED ON  08/07 7-ELEVEN | 48.98 | Personal Expenses | No | No | No |
| 7820138407 | 8/2/2017 | Cash <Withdrawal in Branch/Store 08/02/2017  3:24 PM 3555 S JONES BLVD | 300.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 8/3/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  08/03 NRCCQ0I | 207.99 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 8/7/2017 | PURCHASE | AUTHORIZED ON  08/05 VDARA - VICE I | 103.77 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Personal Expenses | No | No | No |
| 7820138381 | 8/3/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  08/04 NRCCQ0I | 307.99 | Cash Withdrawals & Transfers | No | Yes | No |
| 7820138381 | 8/8/2017 | PURCHASE | AUTHORIZED ON  08/07 CAFE RIO PALA | 43.96 | Personal Expenses | No | No | No |
| 7820138381 | 8/8/2017 | PURCHASE | AUTHORIZED ON  08/07 ALBERTSONS S | 54.30 | Personal Expenses | No | No | No |
| 7820138381 | 8/4/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Personal Expenses | No | No | No |
| 7820138381 | 8/8/2017 | PURCHASE | AUTHORIZED ON  08/06 PIZZ4 | 96.55 | Personal Expenses | No | No | No |
| 7820138381 | 8/8/2017 | PURCHASE | AUTHORIZED ON  08/06 RAISING CANE'S | 54.30 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  08/04 3513 LAS | 306.99 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 7820138381 | 8/9/2017 | PURCHASE | AUTHORIZED ON  08/09 FACEBK *VK2W | 60.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 8/9/2017 | PURCHASE | AUTHORIZED ON 08/09 VONS Store 31 | 100.19 | Personal Expenses | No | No | No |
| 7820138381 | 8/9/2017 | RECURRING PAYMENT | AUTHORIZED ON 08/09 GOOGLE | 9.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/9/2017 | PURCHASE | AUTHORIZED ON 08/07 PH LODGING | 237.32 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/9/2017 | PURCHASE | AUTHORIZED ON 08/08 CAPITAL ONE B | 100.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2017 | PURCHASE | AUTHORIZED ON 08/08 JP MORGAN CH | 1.65 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/9/2017 | PURCHASE | AUTHORIZED ON 08/07 PH LODGING | 169.34 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/9/2017 | PURCHASE | AUTHORIZED ON 08/08 SOUTHERN CAL | 316.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/10/2017 | PURCHASE | AUTHORIZED ON 08/09 FACEBK *U3W2V | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/10/2017 | PURCHASE | AUTHORIZED ON 08/08 AVENUE P MAI | 35.48 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2017 | PURCHASE | AUTHORIZED ON 08/08 BIGTUNA JAPA | 80.08 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/10/2017 | PURCHASE | AUTHORIZED ON 08/08 LINQ FRONT DS | 12.46 | Personal Expenses | No | No | No |
| 7820138381 | 8/10/2017 | PURCHASE | AUTHORIZED ON 08/08 VERIZON WRLS | 120.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/10/2017 | PURCHASE | AUTHORIZED ON 08/08 TOASS FAMOUS | 27.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/10/2017 | PURCHASE | AUTHORIZED ON 08/08 LINQ FRONT DS | 58.19 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 08/05 NRCCQ08 | 307.99 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138381 | 8/7/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 08/06 3667 LAS | 307.99 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 7820138381 | 8/10/2017 | WIRE TRANS SVC CHARGE | SEQUENCE: 170811042553 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/10/2017 | CITI CARD ONLINE PAYMENT | 170809 1124041657 7499 8 KATHERINE D | 885.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/11/2017 | PURCHASE | AUTHORIZED ON 08/10 VERIZON WRL? | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/11/2017 | PURCHASE | AUTHORIZED ON 08/09 PANERA BREAD | 73.54 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/11/2017 | PURCHASE | AUTHORIZED ON 08/10 DNH*GODADD | 153.97 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/11/2017 | PURCHASE | AUTHORIZED ON 08/10 EVPPETLANG? | 1,042.95 | Other Cash Outflows | No | No | Unknown |
| 7820130407 | 8/11/2017 | PURCHASE | AUTHORIZED ON 08/10 BROWN AND JO | 38.91 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2017 | fintech.net FintechEFT | 080817 XXXXX3329 SHU Beverage Co | 3.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/9/2017 | WIRE TRANS SVC CHARGE | SEQUENCE: 170811052384 | 30.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/9/2017 | WT FED#05556 JPMORGAN CHASE BAN | /FTR/BNF=David McLorren | 1,500.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/11/2017 | PURCHASE | AUTHORIZED ON 08/11 WU *042-9468466 | 330.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/14/2017 | PURCHASE | AUTHORIZED ON 08/13 SHELL Service St | 53.17 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/7/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 08/07 3667 LAS | 307.99 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 7820138381 | 8/15/2017 | PURCHASE | AUTHORIZED ON 08/14 PCA*HARBAI?S | 1,051.99 | Personal Expenses | No | Unknown | No |
| 7820138381 | 8/15/2017 | PURCHASE | AUTHORIZED ON 08/15 MICHAELS STO | 659.59 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/16/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 08/07 3667 LAS | 307.99 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820130407 | 8/9/2017 | fintech.net FintechEFT | 080817 XXXXX3329 SHU Beverage Co | 38.91 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/7/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 8/7/2017 | NON-WF ATM BALANCE INQUIRY FEE | | 2.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/16/2017 | Bluevine Capital EDI PYMNTS | a00000 2405 ? SHU BEVERAGE COMPAN | 1,075.76 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 8/17/2017 | PURCHASE | AUTHORIZED ON 08/15 COACHES | 145.90 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 8/7/2017 | NON-WF ATM BALANCE INQUIRY FEE | | 2.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/17/2017 | PURCHASE | AUTHORIZED ON 08/17 MICHAELS STO | 425.69 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/17/2017 | PURCHASE | AUTHORIZED ON 08/17 MICHAELS STO | 88.49 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/17/2017 | PURCHASE | AUTHORIZED ON 08/17 INVSTOR.COM | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/18/2017 | PURCHASE | AUTHORIZED ON 08/17 SQ *FUNPHONE | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/18/2017 | PURCHASE | AUTHORIZED ON 08/17 VONS Store 31 | 126.29 | Personal Expenses | No | No | No |
| 7820138381 | 8/7/2017 | Cash Withdrawal in Branch Store | 08/17 6:01 PM 43542 20TH ST W L | 2,500.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 8/17/2017 | PURCHASE | AUTHORIZED ON 08/18 TARGET T-2422 | 294.86 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/8/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 08/08 40006 10T | 302.95 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/21/2017 | PURCHASE | AUTHORIZED ON 08/20 DEL TACO #905 | 34.11 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/21/2017 | PURCHASE | AUTHORIZED ON 08/20 LIDS LOCKER R | 75.35 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/21/2017 | PURCHASE | AUTHORIZED ON 08/20 LIDS LOCKER R | 146.14 | Personal Expenses | No | Unknown | Unknown |
| 981994064 | 8/11/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/22/2017 | Cash (Withdrawal in Branch Store | 08/11/2017 4:48 PM 31813 US HWY 79 S | 379.55 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/22/2017 | Cash (Withdrawal in Branch Store | 08/12/2017 9:57 AM L7X0 VNEZ RD TED | 51.13 | Personal Expenses | No | No | No |
| 7820138381 | 8/22/2017 | Cash (Withdrawal in Branch Store | 08/12/2017 4:31 PM 25601EL CAMINO RI | 20.51 | Personal Expenses | No | No | No |
| 7820138381 | 8/23/2017 | PURCHASE | AUTHORIZED ON 08/21 EVP*PLANET HO | 2.50 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/23/2017 | PURCHASE | AUTHORIZED ON 08/22 CHICKFR.AS ME | 500.00 | Other Cash Outflows | Yes | No | No |
| 7820138381 | 8/14/2017 | PURCHASE | AUTHORIZED ON 08/21 DSU?? | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/23/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 08/14 2006 W A? | 1,286.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/15/2017 | REVERSAL OF OVERDRAFT FEE FOR | | 108.25 | Personal Expenses | No | No | No |
| 7820138381 | 8/23/2017 | Bluevine Capital EDI PYMNTS | a00000 62405 ? SHU BEVERAGE COMPAN | 62.79 | Personal Expenses | No | No | No |
| 7820138381 | 8/23/2017 | PURCHASE | AUTHORIZED ON 08/24 ARCO 42664 AA | 30.100 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 8/24/2017 | PURCHASE | AUTHORIZED ON 08/24 CHEVRON 0090C | (35.00) | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/24/2017 | PURCHASE | AUTHORIZED ON 08/23 Smoke 4 Less #1 | 1,075.76 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/24/2017 | ONLINE TRANSFER TO DRIEDEN D REF #IB05PHYDWK | CHECKING CO | 26.35 | Personal Expenses | Yes | No | No |
| 7820138381 | 8/16/2017 | PURCHASE | AUTHORIZED ON 08/14 GOLD FISH (JAP) | 28.02 | Personal Expenses | Yes | No | No |
| 7820138381 | 8/15/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 49.63 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 8/23/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 257.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 8/24/2017 | PURCHASE | AUTHORIZED ON 08/23 PH LODGING | 73.57 | Other Cash Outflows | No | No | No |
| 7820130407 | 8/24/2017 | | | 2.50 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/25/2017 | | | 35.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/25/2017 | | | 160.06 | | No | No | No |
| 7820138381 | | | | 405.50 | | No | No | No |

| Account | Date | Transaction Type / Description | Category | Amount | | | |
|---|---|---|---|---|---|---|---|
| 7820138381 | 8/28/2017 | PURCHASE AUTHORIZED ON 08/26 SUBWAY 00 | Other Cash Outflows | 28.94 | No | No | Unknown |
| 7820138381 | 8/28/2017 | PURCHASE AUTHORIZED ON 08/26 VONS Store 34 | Personal Expenses | 47.67 | No | No | Unknown |
| 7820138381 | 8/28/2017 | PURCHASE AUTHORIZED ON 08/25 VONS Store 34 | Personal Expenses | 93.71 | No | No | Unknown |
| 7820138381 | 8/15/2017 | Cash eWithdrawal in Branch/Store 08/15/2017 11:24 AM 3027 RANCHO VIS | Cash Withdrawals & Transfers | 3.00 | Yes | Unknown | Unknown |
| 7820138381 | 8/28/2017 | PURCHASE AUTHORIZED ON 08/25 MICHAELS STO | Other Cash Outflows | 222.73 | No | Unknown | Unknown |
| 7820138381 | 8/28/2017 | PURCHASE AUTHORIZED ON 08/25 BEX GRILL | Other Cash Outflows | 220.03 | No | Unknown | Unknown |
| 7820138381 | 8/16/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 08/16 1140 W A | Cash Withdrawals & Transfers | 303.00 | Yes | Unknown | Unknown |
| 7820138381 | 8/28/2017 | PURCHASE AUTHORIZED ON 08/27 STATEBRO814 | Other Cash Outflows | 160.32 | No | Unknown | Unknown |
| 7820138381 | 8/16/2017 | NON-WELLS FARGO ATM TRANSACTIO | Cash Withdrawals & Transfers | 2.50 | Yes | Unknown | Unknown |
| 7820138381 | 8/28/2017 | PURCHASE AUTHORIZED ON 08/24 PAYPAL *IPCMI | Other Cash Outflows | 16.99 | No | Unknown | Unknown |
| 7820138381 | 8/28/2017 | PURCHASE AUTHORIZED ON 08/24 PAYPAL *TOPHI | Other Cash Outflows | 72.95 | No | Unknown | Unknown |
| 7820138381 | 8/29/2017 | PURCHASE AUTHORIZED ON 08/27 HOP# P764 | Other Cash Outflows | 25.41 | No | Unknown | Unknown |
| 7820138381 | 8/17/2017 | ATM WITHDRAWAL AUTHORIZED ON 08/17 3027 RANCHO | Cash Withdrawals & Transfers | 300.00 | Yes | Unknown | Unknown |
| 7820138407 | 8/21/2017 | LOAN SERVICE CEN PAYMENTS 999000075635 JULY PAYMENT | Other Cash Outflows | 1,367.07 | No | Unknown | Unknown |
| 7820138381 | 8/18/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 08/18 43525 N 1 | Cash Withdrawals & Transfers | 263.00 | Yes | Unknown | Unknown |
| 7820138407 | 8/18/2017 | NON-WELLS FARGO ATM TRANSACTIO | Cash Withdrawals & Transfers | 2.50 | Yes | Unknown | Unknown |
| 7820138381 | 8/30/2017 | PURCHASE AUTHORIZED ON 08/28 BURGER KING 1 | Other Cash Outflows | 18.94 | No | Unknown | Unknown |
| 7820138381 | 8/30/2017 | PURCHASE AUTHORIZED ON 08/30 COSTCO GAS 01 | Other Cash Outflows | 60.45 | No | Unknown | Unknown |
| 7820138407 | 10/4/2018 | CHECK | Other Cash Outflows | 2,350.00 | No | Unknown | Unknown |
| 7820138381 | 8/30/2017 | Bitcoin Capital EDI PYMNTS a00000162405_3 SHE BEVERAGE COMPAN | Other Cash Outflows | 1,075.76 | No | Unknown | Unknown |
| 7820138381 | 8/31/2017 | PURCHASE AUTHORIZED ON 08/29 STARBUCKS ST | Other Cash Outflows | 28.70 | No | Unknown | Unknown |
| 7820138381 | 8/31/2017 | PURCHASE AUTHORIZED ON 08/31 ALOHI INC | Other Cash Outflows | 13.00 | No | Unknown | Unknown |
| 7820138381 | 8/31/2017 | PURCHASE AUTHORIZED ON 08/31 Wal-Mart Super C | Personal Expenses | 155.11 | No | Unknown | Unknown |
| 7820138381 | 8/31/2017 | PURCHASE AUTHORIZED ON 08/31 IN *X ZONE | Personal Expenses | 52.44 | No | Unknown | Unknown |
| 7820138381 | 9/31/2017 | MONTHLY SERVICE FEE | Personal Expenses | 40.00 | No | Unknown | Unknown |
| 7820138381 | 9/1/2017 | PURCHASE AUTHORIZED ON 08/31 THAI CAFE INC | Other Cash Outflows | 83.44 | No | Unknown | Unknown |
| 7820138381 | 9/1/2017 | PURCHASE AUTHORIZED ON 08/31 STAPLES 0412 | Other Cash Outflows | 478.49 | No | Unknown | Unknown |
| 7820138381 | 9/1/2017 | PURCHASE AUTHORIZED ON 08/31 WU *575592239 | Other Cash Outflows | 221.99 | No | Unknown | Unknown |
| 7820138381 | 9/5/2017 | PURCHASE AUTHORIZED ON 08/31 SUBWAY 00 | Other Cash Outflows | 7.51 | No | Unknown | Unknown |
| 7820138381 | 9/5/2017 | PURCHASE AUTHORIZED ON 09/04 WalMart Super C | Personal Expenses | 71.91 | No | Unknown | Unknown |
| 7820138381 | 9/5/2017 | PURCHASE AUTHORIZED ON 09/04 CVS/PHARM #09 | Personal Expenses | 30.79 | No | Unknown | Unknown |
| 7820138381 | 9/5/2017 | PURCHASE AUTHORIZED ON 09/01 PAK-IT PRODUC | Personal Expenses | 583.10 | No | Unknown | Unknown |
| 7820138381 | 9/5/2017 | PURCHASE AUTHORIZED ON 09/05 PETSMART # 00 | Personal Expenses | 191.95 | No | Unknown | Unknown |
| 7820138381 | 8/21/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 08/19 1140 W A | Cash Withdrawals & Transfers | 623.11 | Yes | Unknown | Unknown |
| 7820138381 | 8/21/2017 | NON-WELLS FARGO ATM TRANSACTIO | Cash Withdrawals & Transfers | 4.35 | Yes | Unknown | Unknown |
| 7820138381 | 8/28/2017 | ONLINE TRANSFER TO DREN DEF #BBPHYG31 CHECKING COV | Personal Expenses | 846.45 | No | Unknown | Unknown |
| 7820138381 | 9/5/2017 | PURCHASE AUTHORIZED ON 09/01 PPMONKOOTZ | Personal Expenses | 39.99 | No | Unknown | Unknown |
| 7820138381 | 9/5/2017 | PURCHASE AUTHORIZED ON 09/01 ALBERTSONS S | Other Cash Outflows | 1,075.76 | No | Unknown | Unknown |
| 7820138381 | 9/6/2017 | Bitcoin Capital EDI PYMNTS a00000162405_3 SHE BEVERAGE COMPAN | Other Cash Outflows | 74.57 | No | Unknown | Unknown |
| 7820138381 | 9/6/2017 | Bitcoin Capital EDI PYMNTS a00000074701_3 SHE BEVERAGE COMPAN | Other Cash Outflows | 24.00 | No | Unknown | Unknown |
| 7820138381 | 9/7/2017 | PURCHASE AUTHORIZED ON 09/04 dba USHENDOY O | Other Cash Outflows | 33.00 | No | Unknown | Unknown |
| 7820138381 | 9/7/2017 | RECURRING PAYMENT AUTHORIZED ON 09/07 PIPEDRI | Personal Expenses | 24.00 | No | Unknown | Unknown |
| 7820138381 | 9/7/2017 | PURCHASE AUTHORIZED ON 09/06 THE HARTFORD | Other Cash Outflows | 89.96 | No | Unknown | Unknown |
| 7820138381 | 9/7/2017 | OVERDRAFT FEE FOR A TRANSACTIO | Other Cash Outflows | 35.00 | No | Unknown | Unknown |
| 7820138381 | 8/28/2017 | PENTAGON FEDERAL TRIAL DE 170824 00000005566602 DOMINIQUE | Other Cash Outflows | 0.52 | No | Unknown | Unknown |
| 7820138381 | 9/11/2017 | PENTAGON FEDERAL TRIAL DE 170824 00000005566602 DOMINIQUE | Other Cash Outflows | 20.16 | No | Unknown | Unknown |
| 7820138407 | 8/28/2017 | PENTAGON FEDERAL TRIAL DE 170824 00000005566602 DOMINIQUE | Other Cash Outflows | 0.52 | No | Unknown | Unknown |
| 7820138381 | 9/11/2017 | CAPITAL ONE ONLINE PMT 170913 72563901932872 8169048733KATHI | Other Cash Outflows | 190.00 | No | Unknown | Unknown |
| 7820138381 | 9/11/2017 | PURCHASE AUTHORIZED ON 09/10 USA GASOLINE | Personal Expenses | 41.00 | No | Unknown | Unknown |
| 7820138381 | 8/22/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 08/21 3667 LAS | Cash Withdrawals & Transfers | 307.99 | Yes | Unknown | Unknown |
| 7820138381 | 9/11/2017 | RECURRING PAYMENT AUTHORIZED ON 09/10 J2 *EFAX | Personal Expenses | 12.99 | No | Unknown | Unknown |
| 7820138381 | 9/12/2017 | PURCHASE AUTHORIZED ON 09/12 EVPLANET HK | Other Cash Outflows | 1,262.95 | No | Unknown | Unknown |
| 7820138407 | 5/17/2019 | DEPOSITED OR CASHED CHECK | Business Expenses | 800.00 | Yes | Yes | Yes |
| 7820138381 | 9/12/2017 | PURCHASE AUTHORIZED ON 09/10 FE CHANGE #87 | Personal Expenses | 216.03 | No | Unknown | Unknown |
| 7820138381 | 9/12/2017 | PURCHASE AUTHORIZED ON 09/12 EVPLANET HK | Other Cash Outflows | 2,022.95 | No | Unknown | Unknown |
| 7820138381 | 9/12/2017 | Bitcoin Capital EDI PYMNTS a00000167470_2 SHE BEVERAGE COMPAN | Other Cash Outflows | 74.57 | No | Unknown | Unknown |
| 7820138381 | 9/13/2017 | ONLINE TRANSFER TO DREN D REF #IB03888617 CHECKING COV | Other Cash Outflows | 70.00 | No | Unknown | Unknown |
| 7820138381 | 9/13/2017 | Bitcoin Capital EDI PYMNTS a00000162405_3 SHE BEVERAGE COMPAN | Other Cash Outflows | 1,075.77 | No | Unknown | Unknown |
| 7820138407 | 9/14/2017 | PURCHASE AUTHORIZED ON 09/14 TCA*HARDRAFFS | Business Expenses | 1,045.45 | No | Unknown | Yes |
| 7820138381 | 9/14/2017 | PURCHASE AUTHORIZED ON 09/12 GORDON B ICO | Personal Expenses | 31.91 | No | Unknown | Unknown |
| 7820138381 | 9/14/2017 | PURCHASE AUTHORIZED ON 09/13 INVITATIONS4L | Other Cash Outflows | 396.09 | No | Unknown | Unknown |
| 7820138381 | 9/14/2017 | PURCHASE AUTHORIZED ON 09/13 MOBILEQUIES | Other Cash Outflows | 54.11 | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 8/30/2017 | PENTAGON FEDERAL TRNSFR DIR 170828 000031262820702 DIRDIN DI | 637.51 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/30/2017 | PENTAGON FEDERAL TRNSFR DIR 170828 000031262820702 DIRDIN DI | 637.51 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/14/2017 | PURCHASE  AUTHORIZED ON  09/12 PH24 | 80.75 | Personal Expenses | No | No | No |
| 7820138381 | 9/14/2017 | PURCHASE  AUTHORIZED ON  09/12 PH24 | 82.16 | Personal Expenses | No | No | No |
| 7820138381 | 9/14/2017 | NON-WELLS FARGO ATM TRANSACTIO | 233.57 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/22/2017 | PURCHASE  AUTHORIZED ON  09/14 PCA*HARRAHS | 2.50 | Personal Expenses | No | No | No |
| 7820138381 | 8/22/2017 | Cash eWithdrawal in Branch/Store 08/22/2017 11:27 AM 5975 W TROPICAN | 2,609.20 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/22/2017 | PURCHASE  AUTHORIZED ON  09/15 CHEVRON/TRRI | 1,300.00 | Personal Expenses | No | No | No |
| 7820138381 | 9/15/2017 | PURCHASE  AUTHORIZED ON  09/15 PCA*HARRAHS | 54.12 | Personal Expenses | No | No | No |
| 9819964064 | 9/15/2017 | MONTHLY SERVICE FEE | 2,609.20 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/31/2017 | MONTHLY SERVICE FEE | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/31/2017 | PURCHASE  AUTHORIZED ON  09/13 INVITATIONS4L | 12.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/31/2017 | PURCHASE  AUTHORIZED ON  09/13 MIR HTL VALEI | 10.00 | Business Expenses | No | No | No |
| 7820138381 | 9/15/2017 | PURCHASE  AUTHORIZED ON  09/13 INDIAN WELLS | 20.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 9/15/2017 | PURCHASE  AUTHORIZED ON  09/13 INDIAN WELLS | 200.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 9/15/2017 | PURCHASE  AUTHORIZED ON  09/13 PH LOADING | 1,298.20 | Business Expenses | No | No | No |
| 7820138381 | 9/15/2017 | NON-WF ATM WITHDRAWAL  AUTHORIZED ON  08/22 3667 LAS | 48.84 | Other Cash Outflows | Yes | No | No |
| 7820138381 | 8/23/2017 | NON-WELLS FARGO ATM TRANSACTIO | 207.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/23/2017 | PURCHASE  AUTHORIZED ON  09/13 INDIAN WELLS | 2.50 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 9/15/2017 | PURCHASE  AUTHORIZED ON  09/15 PCA*HARRAHS | 598.80 | Personal Expenses | No | No | No |
| 7820138381 | 9/15/2017 | PURCHASE  AUTHORIZED ON  09/13 LOBSTER ME-IM | 1,566.70 | Business Expenses | No | No | Yes |
| 7820138381 | 9/15/2017 | TRANSFER TO ENGLE CAROL ON 09/15 REF #PP03BKS578 PAID IN FU | 87.68 | Cash Withdrawals & Transfers | No | No | No |
| 7820138381 | 9/18/2017 | PURCHASE  AUTHORIZED ON  09/13 INDIAN WELLS | 1,392.09 | Business Expenses | No | Yes | Yes |
| 7820138381 | 9/18/2017 | PURCHASE  AUTHORIZED ON  09/15 Amazon Digital S | 2,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/24/2017 | PURCHASE  AUTHORIZED ON  09/15 HARRAHS HOT | 1.29 | Personal Expenses | No | No | No |
| 7820138381 | 8/28/2017 | PURCHASE WITH CASH BACK  $ 100.00 AUTHORIZED ON  09/14 W | 140.42 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/18/2017 | Cash eWithdrawal in Branch/Store 08/24/2017 10:51 AM 802 W LANCASTER | 274.32 | Personal Expenses | No | No | No |
| 7820138381 | 9/18/2017 | NON-WF ATM WITHDRAWAL  AUTHORIZED ON  08/27 US BANK | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/28/2017 | PURCHASE  AUTHORIZED ON  09/17 PCA*HARRAHS | 303.00 | Personal Expenses | No | No | No |
| 7820138381 | 9/18/2017 | PURCHASE  AUTHORIZED ON  09/14 FULTON STREE | 1,031.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 9/18/2017 | PURCHASE  AUTHORIZED ON  09/14 FULTON STREE | 41.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 9/18/2017 | PURCHASE  AUTHORIZED ON  09/15 HLV RUTHS CH | 57.10 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/18/2017 | PURCHASE  AUTHORIZED ON  09/15 INVITATIONS4L | 117.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 9/5/2017 | PURCHASE  AUTHORIZED ON  09/14 PH LOADING | 33.41 | Business Expenses | No | No | Unknown |
| 7820138381 | 9/18/2017 | PURCHASE  AUTHORIZED ON  09/14 PH LOADING | 103.15 | Personal Expenses | No | No | Unknown |
| 7820138381 | 9/18/2017 | LOAN SERVICE CEN PAYMENTS 999000075635 SHE BEVERAGE | 1,085.40 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/18/2017 | PURCHASE  AUTHORIZED ON  09/14 PH24 | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/18/2017 | PURCHASE  AUTHORIZED ON  09/14 VOLOS DINING | 201.14 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/28/2017 | RECURRING PAYMENT  AUTHORIZED ON  09/17 INVSTOI | 91.19 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 9/19/2017 | NON-WF ATM WITHDRAWAL  AUTHORIZED ON  08/27 US BANK | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/19/2017 | NON-WELLS FARGO ATM TRANSACTIO | 300.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 9/20/2017 | PURCHASE  AUTHORIZED ON  09/18 ENTERPRISE RE | 2.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/20/2017 | Bluevine Capital EDI PYMNTS a000016/470_3 SHE BEVERAGE COMPAN | 198.62 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/21/2017 | PURCHASE  AUTHORIZED ON  09/20 INTERNET  PAYM | 74.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/21/2017 | RECURRING PAYMENT  AUTHORIZED ON  09/19 72 *MYE. | 12.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2017 | Bluevine Capital EDI PYMNTS a000016/2405_6 SHE BEVERAGE COMPAN | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2017 | PURCHASE  AUTHORIZED ON  09/21 BEST BUY #106 | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2017 | PURCHASE  AUTHORIZED ON  09/21 BEST BUY #106 | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/28/2017 | PURCHASE  AUTHORIZED ON  09/21 STU*SHINING2 | 135.72 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/11/2017 | PURCHASE  AUTHORIZED ON  09/20 HILTZ INSURAN | 1,252.57 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 9/22/2017 | PURCHASE  AUTHORIZED ON  09/21 DNH*GODADDA | 347.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2017 | Cash eWithdrawal in Branch/Store 08/26/2017 4:59 PM 3027 RANCHO VIST | 83.08 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 9/22/2017 | fintech.net FintechEFT 090817 XXXXX3329 SHE Beverage Co | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/25/2017 | RECURRING PAYMENT  AUTHORIZED ON  09/22 Wal-Mart Super C | 10.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/25/2017 | TRANSFER TO GERVAIS MORGANNE ON 09/22 REF #PP03SGH0Q XXC | 84.68 | Personal Expenses | No | No | No |
| 7820138381 | 9/25/2017 | PURCHASE  AUTHORIZED ON  09/23 MCDONALDS F | 9.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/26/2017 | PURCHASE  AUTHORIZED ON  09/23 MCDONALDS F | 1,400.00 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138381 | 8/1/2018 | PURCHASE  AUTHORIZED ON  09/23 7-ELEVEN | 4.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/27/2017 | PURCHASE  AUTHORIZED ON  09/24 TWC*TIME WAI | 33.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/27/2017 | CITI CARD ONLINE PAYMENT 170924 122443611256676 KATHERINE D | 53.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | Cash eWithdrawal in Branch/Store 08/26/2017 09/26 VONS  Store 21 | 191.63 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | PURCHASE  AUTHORIZED ON  09/26 VONS  Store 21 | 355.93 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | Bluevine Capital EDI PYMNTS a000016/7470_4 SHE BEVERAGE COMPAN | 300.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | PURCHASE  AUTHORIZED ON  07/31 FACEBK QKKJW | 14.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | PURCHASE  AUTHORIZED ON  09/26 kasum.com | 158.35 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 64.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 113.86 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 222.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138381 | 9/28/2017 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/29/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/29/2017 | MONTHLY SERVICE FEE | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/2/2017 | RECURRING PAYMENT          AUTHORIZED ON   09/30/PPIFERI' | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/2/2017 | QUAL PAY MONTH FEES 170929 000971000010951 SHE BEVERAGE CO | 1,288.02 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2017 | Bluevine Capital EDI PYMNTS a800010C7470_5 SHE BEVERAGE COMPAN | 74.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2017 | Bluevine Capital EDI PYMNTS a800074844_1 SHE BEVERAGE COMPAN | 160.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2017 | PURCHASE              AUTHORIZED ON   10/03 CHEVRON GAM | 35.06 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/4/2017 | PURCHASE              AUTHORIZED ON   10/03 QP RG@YOINS3 | 157.70 | Personal Expenses | No | No | No |
| 7820138381 | 8/29/2017 | NON-WF ATM WITHDRAWAL       AUTHORIZED ON   08/29 US BANK | 303.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 9/14/2017 | DISCOVER BANK NET/MOBILE 500034568 52 PCNJ *002061728 | 870.87 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/14/2017 | DISCOVER BANK NET/MOBILE 500034568 52 PCNJ *002061728 | 878.87 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/14/2017 | PURCHASE              AUTHORIZED ON   10/03 YA YA LF FAVC6 | 184.89 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/5/2017 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/6/2017 | RECURRING PAYMENT          AUTHORIZED ON   10/05 J2 *MYF. | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/6/2017 | PURCHASE              AUTHORIZED ON   10/05 SB * KEENANDS | 43.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/6/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/6/2017 | BLUEPAY,INC. 866739832 4 IT005 1004843 16389 She Beverages | 25.45 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/07 APL* ITUNES.C6 | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/07 APL* ITUNES.C6 | 13.86 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/07 APL* ITUNES.C6 | 16.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/29/2017 | NON-WF  ATM  WITHDRAWAL        AUTHORIZED ON   08/29 US BANK | 303.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/07 APL* ITUNES.C6 | 17.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/07 CHEVRON 0378' | 32.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/07 VONS   Store  26 | 41.32 | Personal Expenses | No | No | No |
| 7820138381 | 8/29/2017 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/29/2017 | Cash eWithdrawal in Branch/Store 08/29/2017  4:40 PM 802 W LANCASTER | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/31/2017 | PURCHASE              AUTHORIZED ON   10/09 CARMINE'S | 211.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/07 kaaum.com | 99.75 | Personal Expenses | No | No | No |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/07 OTC BRANDS, I | 191.60 | Personal Expenses | No | No | No |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/08 PAYADD COUN | 61.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/08 PAYADD COUN | 27.06 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/11/2017 | PURCHASE              AUTHORIZED ON   10/11 APL* ITUNES.C6 | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/10 PCA*CAESARS1 | 1,045.45 | Personal Expenses | No | No | No |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/08 PCA*CAESARS1 | 2,087.95 | Personal Expenses | No | No | No |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/07 Smoke 4 Less #1 | 90.50 | Personal Expenses | No | No | No |
| 7820138381 | 10/10/2017 | PURCHASE              AUTHORIZED ON   10/09 DND*GODADDY | 12.17 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | RECURRING PAYMENT          AUTHORIZED ON   10/06 J2 *EVO1 | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2017 | RECURRING PAYMENT          AUTHORIZED ON   10/06 PAYPAL *HONE3 | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/31/2017 | Cash eWithdrawal in Branch/Store 08/31/2017  3:25 PM 802 W LANCASTER | 292.31 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 9/18/2017 | SHE Beverage Co FINTECHEFT 091517 XXXXX3329 SHE Beverage Co | 68.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/18/2017 | Bluevine Capital EDI PYMNTS a800000174644_2 SHE BEVERAGE COMPAN | 30.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/11/2017 | PURCHASE              AUTHORIZED ON   10/11 APL* ITUNES.C6 | 39.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/11/2017 | PURCHASE              AUTHORIZED ON   10/11 APL* ITUNES.C6 | 39.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/11/2017 | PURCHASE              AUTHORIZED ON   10/11 APL* ITUNES.C6 | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/14/2017 | NON-WF ATM WITHDRAWAL       AUTHORIZED ON   09/14 3667 LAS | 309.99 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 9/7/2017 | Cash eWithdrawal in Branch/Store 09/01/2017  2:41 PM 802 W LANCASTER | 650.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/5/2017 | PURCHASE              AUTHORIZED ON   10/10 PCA*CAESARS1 | 1,266.70 | Personal Expenses | No | No | No |
| 7820138381 | 9/5/2017 | NON-WF ATM WITHDRAWAL       AUTHORIZED ON   09/04 2006 W A' | 303.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/11/2017 | ONLINE TRANSFER TO DIRD/EN D CHECKING XXXXXX0896 REF #IB0 | 1,076.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/5/2017 | NON-WF ATM WITHDRAWAL       AUTHORIZED ON   09/04 2006 W A' | 303.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 10/17/2017 | Bluevine Capital EDI PYMNTS a800005C7470_6 SHE BEVERAGE COMPAN | 74.58 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/17/2017 | Bluevine Capital EDI PYMNTS a800074844_2 SHE BEVERAGE COMPAN | 160.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/14/2017 | NON-WF ATM WITHDRAWAL       AUTHORIZED ON   09/14 3667 LAS | 309.99 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/14/2017 | NON-WF ATM WITHDRAWAL       AUTHORIZED ON   09/14 3667 LAS | 309.99 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 10/12/2017 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/13/2017 | PURCHASE              AUTHORIZED ON   10/11 TOWER EMPER | 46.53 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/13/2017 | PURCHASE              AUTHORIZED ON   10/11 TOWER EMPER | 56.79 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/13/2017 | WIRE TRANS SVC CHARGE - SEQUENCE:  171013069852 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2017 | PURCHASE              AUTHORIZED ON   10/15 AMAZON DIGIT | 9.99 | Personal Expenses | No | No | No |
| 7820138381 | 10/16/2017 | PURCHASE              AUTHORIZED ON   10/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2017 | PURCHASE              AUTHORIZED ON   10/13 APL* ITUNES.C6 | 24.11 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/14/2017 | NON-WF ATM WITHDRAWAL       AUTHORIZED ON   09/14 3667 LAS | 30.96 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/16/2017 | PURCHASE              AUTHORIZED ON   10/14 ARCO #42664 AN | 59.57 | Personal Expenses | No | No | No |
| 7820138381 | 9/28/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/16/2017 | LOAN SERVICE CEN PAYMENTS | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2017 | PURCHASE              AUTHORIZED ON   10/12 CAESARS HOTE | 331.95 | Personal Expenses | No | No | No |
| 7820138381 | 10/16/2017 | PURCHASE              AUTHORIZED ON   10/12 CAESARS HOTE | 482.07 | Personal Expenses | No | No | No |
| 7820138381 | 10/16/2017 | PURCHASE              AUTHORIZED ON   10/12 CAESARS HOTE | 765.30 | Personal Expenses | No | No | No |
| 7820138407 | 9/29/2017 | MONTHLY SERVICE FEE | 15.00 | Personal Expenses | No | Unknown | Unknown |
| 9819984064 | 10/16/2017 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/16/2017 | PURCHASE              AUTHORIZED ON   10/13 WPY*Don C Vela | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/14/2017 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/17/2017 | PURCHASE              AUTHORIZED ON   10/16 CVS/PHARM 095 | 11.80 | Personal Expenses | No | No | No |

| Account | Date | Transaction | Description | Amount | Category | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 10/17/2017 | PURCHASE | AUTHORIZED ON 10/16 CVS/PHARM 097 | 14.31 | Personal Expenses | No | No | No |
| 7820138381 | 10/17/2017 | PURCHASE | AUTHORIZED ON 10/16 APL* ITUNES.C0 | 31.28 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/17/2017 | PURCHASE | AUTHORIZED ON 10/16 VONS Store 37 | 117.79 | Personal Expenses | No | No | No |
| 7820138381 | 10/18/2017 | PURCHASE | AUTHORIZED ON 10/17 SOUTHWES 52 | 15.00 | Personal Expenses | No | No | No |
| 7820138381 | 10/18/2017 | PURCHASE | AUTHORIZED ON 10/17 SOUTHWES 52 | 593.96 | Personal Expenses | No | No | No |
| 7820138381 | 10/18/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 5/17/2019 | CASHED CHECK | | 5,000.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/4/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,500.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 10/8/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/19/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/24/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/25/2018 | CHECK | | 505.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/25/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/30/2017 | PURCHASE | AUTHORIZED ON 10/28 APL* ITUNES.C0 | 22.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/30/2017 | PURCHASE | AUTHORIZED ON 10/28 APL* ITUNES.C0 | 31.28 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/30/2017 | PURCHASE | AUTHORIZED ON 10/28 STATUE CRUISI | 37.00 | Personal Expenses | No | No | No |
| 7820138381 | 10/30/2017 | PURCHASE | AUTHORIZED ON 10/28 EMPIRE STATE | 164.00 | Personal Expenses | No | No | No |
| 7820138381 | 10/30/2017 | PURCHASE | AUTHORIZED ON 10/28 TDFBROADWA | 517.86 | Personal Expenses | No | No | No |
| 7820138381 | 10/30/2017 | RECURRING PAYMENT | AUTHORIZED ON 10/29 PIPEDRI | 72.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/30/2017 | RECURRING PAYMENT | AUTHORIZED ON 10/29 INVSTO8 | 99.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/30/2017 | RECURRING PAYMENT | AUTHORIZED ON 10/28 GOOGLE | 9.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/31/2017 | PURCHASE | AUTHORIZED ON 10/30 APL* ITUNES.C0 | 11.55 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/31/2017 | PURCHASE | AUTHORIZED ON 10/30 APL* ITUNES.C0 | 79.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/31/2017 | PURCHASE | AUTHORIZED ON 10/31 ASAI CASINO | 2,886.95 | Personal Expenses | No | No | No |
| 9819984064 | 10/31/2017 | PURCHASE | AUTHORIZED ON 10/28 U-HAUL-CTR-L/ | 97.90 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/31/2017 | PURCHASE | AUTHORIZED ON 10/28 WWW.STATUEC | 14.00 | Personal Expenses | No | No | No |
| 7820138381 | 10/31/2017 | PURCHASE | AUTHORIZED ON 10/31 ASAI CASINO | 1,032.95 | Personal Expenses | No | No | No |
| 7820138381 | 10/31/2017 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 9/18/2017 | Bluevine Capital EDI PYMNTS d0000162405_7 | SHE BEVERAGE COMPAN | 1,398.49 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 9/18/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 09/15 NRCCHCI | 309.99 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 9/18/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 09/16 NRCCHCI | 309.99 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 9/18/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 09/16 NRCCHCI | 309.99 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 9819984064 | 10/10/2017 | EXCESS ACTIVITY FEE | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/10/2017 | fintech.net Finte/nEFT 100617 XXXXX3329 | SHE Beverage Co | 18.91 | Personal Expenses | No | No | No |
| 9819984064 | 10/10/2017 | PAYPAL VERIFYBANK 171010 40SC922MFWZRS | SHE BEVERAGE CC | 0.19 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/10/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 9819984064 | 10/10/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 9819984064 | 9/18/2017 | NON-WELLS FARGO ATM TRANSACTION | | 2.50 | Cash Withdrawals & Transfers | No | No | Unknown |
| 9819984064 | 10/11/2017 | TRANSFER TO CHIN KIRSTEN ON 10/11 REF #RP03TW9S4P | ARABIAN I | 200.00 | Other Cash Outflows | No | Yes | Unknown |
| 9819984064 | 10/11/2017 | TELE-TRANSFER TO XXXXXX9381 REFERENCE #T103TWPQY | AUTHORIZED | 300.00 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 9819984064 | 10/11/2017 | TRANSFER TO CHIN KIRSTEN ON 10/11 REF #RP03TW9S4P | ARABIAN I | 200.00 | Other Cash Outflows | No | Yes | Unknown |
| 9819984064 | 10/11/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 8,400.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 11/1/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 10/31 49560 SEA | 304.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 11/2/2017 | PURCHASE | AUTHORIZED ON 11/02 VALLARTA SUP | 47.09 | Personal Expenses | No | No | No |
| 7820138407 | 5/17/2019 | DEPOSITED OR CASHED CHECK | | 225.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 6/3/2019 | CASHED CHECK | | 6,250.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/2/2017 | PURCHASE | AUTHORIZED ON 11/01 ASAI CASINO | 2,650.00 | Personal Expenses | No | No | No |
| 7820138407 | 11/2/2017 | PURCHASE | AUTHORIZED ON 11/02 STATEBRO$14 | 1,791.83 | Personal Expenses | No | No | No |
| 7820138407 | 11/2/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 171102142406 | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/2/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 171102030913 | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/13/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 171013030913 | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 9/26/2017 | Cash xWithdrawal in Branch/Store 09/26/2017 10:00 AM 4033 W AVENUE L | | 2,500.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 10/2/2017 | ATM WITHDRAWAL | AUTHORIZED ON 09/30 3027 RANCHO | 300.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 10/10/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 10/08 NRCCCP0 | 309.99 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 7/11/2019 | PURCHASE | AUTHORIZED ON 10/14 HARBOR FREIG | 15.32 | Business Expenses | No | Yes | Yes |
| 7820138407 | 10/16/2017 | CHECK | | 3,000.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/16/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,500.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 10/10/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 7,500.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 10/10/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 10/09 NRCCCP0 | 309.99 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 10/10/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 10/09 NRCCCP0 | 309.99 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 3/3/2020 | DEPOSITED OR CASHED CHECK | | 35,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 5/29/2019 | NON-WELLS FARGO ATM TRANSACTION | | 2.50 | Business Expenses | No | Yes | Yes |
| 7820138407 | 10/23/2017 | EXCHANGE BANK LOAN PMT 999000075635 999000075635 | | 3,300.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/11/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 10/10 NRCCCP0 | 1,367.07 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 10/11/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 10/11 NRCCCP0 | 209.99 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 10/11/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 10/11 NRCCCP0 | 309.99 | Cash Withdrawals & Transfers | Yes | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 10/24/2017 | PURCHASE | AUTHORIZED ON 10/23 CAPITAL ONE B | 400.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/24/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 10/11 NRCCCPO | 399.99 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/25/2017 | Square Inc SDV-VRFY 171025 T20019547337 Sbe Beverage Co | | 0.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2017 | Square Inc SDV-VRFY 171025 T20019547337 Sbe Beverage Co | | 0.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2017 | Square Inc SDV-VRFY 171025 T20019547337 Sbe Beverage Co | | 0.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/21/2019 | CHECK | | 4,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/11/2019 | CHECK | | 2,500.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 11/3/2017 | PURCHASE | AUTHORIZED ON 10/30 MORONGO RES | 98.87 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/3/2017 | PURCHASE | AUTHORIZED ON 11/01 NATURAL 9 N04 | 40.51 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/3/2017 | PURCHASE | AUTHORIZED ON 11/02 Amazon seller rep | 39.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/3/2019 | PURCHASE | AUTHORIZED ON 11/03 J2 *MYFAX SER | 19.90 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 08/11/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 10/12/2017 | Cash eWithdrawal in Branch/Store 10/12/2017 1:39 PM 802 W LANCASTER | | 300.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138381 | 10/12/2017 | Cash eWithdrawal in Branch/Store 10/12/2017 1:39 PM 802 W LANCASTER | | 1,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 5/31/2019 | CHECK | | 1,686.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 10/16/2017 | ATM WITHDRAWAL | AUTHORIZED ON 10/15 802 W LANCAS | 300.01 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/30/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 171030046924 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/2/2019 | CHECK | | 725.64 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | DEPOSITED OR CASHED CHECK | | 522.50 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 6/21/2019 | DEPOSITED OR CASHED CHECK | | 1,239.60 | Business Expenses | No | Unknown | Yes |
| 7820138407 | 5/31/2019 | CASHED CHECK | | 1,740.00 | Business Expenses | No | Unknown | Yes |
| 9819984064 | 6/5/2019 | CASHED CHECK | | 144.22 | Business Expenses | No | Unknown | Yes |
| 9819984064 | 6/10/2019 | CHECK | | 8,500.00 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 8/1/2019 | CASHED CHECK | | 13,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/3/2017 | PURCHASE | AUTHORIZED ON 11/02 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/3/2017 | TRANSFER TO GERVAIS MORGANNE ON 11/03 REF #PP03X52NFJ7 COC | | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/31/2017 | CASH DEPOSITED FEE | | 3.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2017 | MONTHLY SERVICE FEE | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2017 | ONLINE TRANSFER TO DIRDEN D REF #IB03WNF9LD CHECKING MAI | | 1,390.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/31/2017 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/24/2019 | DEPOSITED OR CASHED CHECK | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/31/2017 | CASH DEPOSITED FEE | | 30.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/31/2017 | TRANSFER TO STACEY KIM REF #PP03WPRTNN BABY COCO | | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/31/2017 | TRANSFER TO STACEY KIM REF #PP03WPRTNN BABY COCO | | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | CHECK | | 6,703.74 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/10/2019 | CHECK | | 3,250.00 | Other Cash Outflows | No | Unknown | Yes |
| 7820138407 | 6/6/2019 | CHECK | | 11,500.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 1/3/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,500.00 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/04 CHEVRON/GAM | 53.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/05 APL* ITUNES.C/ | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/05 APL* ITUNES.C/ | 89.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/03 APL* ITUNES.C/ | 97.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/04 GTL *INMATE PH | 100.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 6/6/2019 | PURCHASE | | 1,350.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138407 | 6/5/2019 | PURCHASE | | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,010.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138381 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/01 LIMOUSINE LIF | 480.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/01 MORONGO RES | 107.91 | Personal Expenses | No | Unknown | No |
| 7820138407 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/04 STATE/FARM RO | 193.19 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/03 THE HARTFORD | 86.68 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/6/2017 | SO CAL EDISON CO BILL PAYMT 171103 XXXXXX3543 SBE BEVERAGE | | 1,723.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/6/2017 | PURCHASE | AUTHORIZED ON 11/02 HEITZ INSURAN | 121.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/6/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 171106094286 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/18/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 171106103770 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/5/2019 | CHECK | | 5,000.00 | Business Expenses | No | Unknown | Yes |
| 7820138407 | 6/3/2019 | CASHED CHECK | | 9,000.00 | Other Cash Outflows | Yes | Yes | Unknown |
| 7820138381 | 6/5/2019 | DEPOSITED OR CASHED CHECK | | 9,940.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/6/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 11/05 US BANK | 12,000.00 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 11/6/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 11/05 US BANK | 303.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138381 | 11/6/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 303.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138381 | 11/7/2017 | PURCHASE | AUTHORIZED ON 11/06 CHEVRON/MINI | 2.50 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 11/7/2017 | PURCHASE | AUTHORIZED ON 11/07 EV*PIPECHANGO | 15.00 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 11/7/2017 | PURCHASE | AUTHORIZED ON 11/07 VONS  Store 31 | 1,042.95 | Personal Expenses | No | Unknown | No |
| 7820138407 | 11/7/2017 | PURCHASE | AUTHORIZED ON 11/07 Wal-Mart Super C | 14.72 | Personal Expenses | No | Unknown | No |
| 7820138407 | 11/7/2017 | RECURRING PAYMENT | AUTHORIZED ON 11/06 J2 *EVOI | 51.30 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 11/7/2017 | BLUEPAY INC. 866739832471106 10049539693 Sbe Beverages | | 12.99 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 6/24/2019 | CHECK | | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/9/2019 | CHECK | | 4,894.47 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 6/17/2019 | CHECK | | 90.04 | Other Cash Outflows | No | Unknown | Unknown |
| | | CHECK | | 515.00 | Business Expenses | No | Unknown | Yes |

| Account | Date | Description | Amount | Category | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|
| 782018538 | 1/7/2017 | Bluevine Capital EDI PYMNTS a000016/2405_8 SHE BEVERAGE COMPAN | 1,109.23 | Other Cash Outflows | No | Unknown | Unknown |
| 782018538 | 1/7/2017 | Bluevine Capital EDI PYMNTS a000016/9470_7 SHE BEVERAGE COMPAN | 96.94 | Other Cash Outflows | No | Unknown | Unknown |
| 782018538 | 1/7/2017 | Bluevine Capital EDI PYMNTS a000036443_3 SHE BEVERAGE COMPAN | 209.10 | Other Cash Outflows | No | Unknown | Unknown |
| 782038407 | 1/7/2017 | PAYPAL VERIFYBANK 1711/07 5C9PF6QZ55GPS SHE BEVERAGE COM | 0.09 | Other Cash Outflows | No | Unknown | Unknown |
| 782038407 | 1/7/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 1711070988527 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782038407 | 6/14/2019 | DEPOSITED OR CASHED CHECK | 1,698.00 | Business Expenses | No | Yes | Yes |
| 782018538 | 10/17/2017 | WT FED#00575 BANK OF AMERICA, N /Ftr/BNF=Excelsior Management | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018538 | 1/7/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  11/07 45000 PEC | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782018538 | 1/7/2017 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 10/17/2017 | ATM WITHDRAWAL   AUTHORIZED ON  10/17 4033 WEST AVI | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782038407 | 10/18/2017 | Cash aWithdrawal in Branch/Store 10/18/2017 2:52 PM 3027 RANCHO VIST | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782038407 | 6/4/2019 | CASHED CHECK | 1,638.00 | Business Expenses | No | Yes | Yes |
| 782018538 | 1/7/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782018538 | 1/7/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782018538 | 1/8/2017 | PURCHASE   AUTHORIZED ON  11/07 APL* ITUNES.C0 | 42.57 | Other Cash Outflows | No | No | Unknown |
| 782018538 | 1/8/2017 | PURCHASE   AUTHORIZED ON  11/08 PCA*HARBABFS | 1,546.95 | Personal Expenses | No | No | No |
| 782018538 | 1/8/2017 | PURCHASE   AUTHORIZED ON  11/07 EVFPIECHANGO | 1,605.60 | Personal Expenses | No | No | No |
| 782018538 | 1/8/2017 | THR-deent WEB PMTS 110817 KP83K2 LapoEmac | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018538 | 1/8/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  11/08 NRCHRN | 304.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 782018538 | 1/8/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  11/08 NRCHRN | 304.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 782018538 | 1/8/2017 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | No | No |
| 782018538 | 1/9/2017 | PURCHASE   AUTHORIZED ON  11/08 APL* ITUNES.C0 | 9.99 | Other Cash Outflows | No | No | No |
| 782018538 | 1/9/2017 | PURCHASE   AUTHORIZED ON  11/08 APL* ITUNES.C0 | 69.99 | Other Cash Outflows | No | No | No |
| 782018538 | 1/9/2017 | PURCHASE   AUTHORIZED ON  11/09 THE HOME DEP | 84.02 | Other Cash Outflows | No | No | No |
| 782018538 | 1/9/2017 | PURCHASE   AUTHORIZED ON  11/09 THE HOME DEP | 345.30 | Other Cash Outflows | No | No | No |
| 782018538 | 1/9/2017 | PURCHASE   AUTHORIZED ON  11/07 HERTZ RENT-A- | 980.87 | Personal Expenses | No | No | No |
| 782018538 | 1/9/2017 | finmechant Finnch3EFT 110817 XXXXX3329 SHE bleverageCo | 10.00 | Other Cash Outflows | No | No | Unknown |
| 782018538 | 6/14/2019 | CASHED CHECK | 3,160.00 | Business Expenses | No | Yes | Yes |
| 782018538 | 6/19/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,800.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 782018538 | 1/9/2017 | PURCHASE   AUTHORIZED ON  11/09 PCA*HARBABFS | 5,000.00 | Business Expenses | No | Yes | Yes |
| 782018538 | 1/10/2017 | PURCHASE   AUTHORIZED ON  11/09 HEALTH ADVAI | 1,051.99 | Personal Expenses | No | No | No |
| 782018538 | 1/10/2017 | PURCHASE   AUTHORIZED ON  11/08 RIN COURTSIDE | 350.00 | Business Expenses | No | No | No |
| 782018538 | 1/10/2017 | PURCHASE   AUTHORIZED ON  11/08 RIN COURTSIDE | 22.00 | Personal Expenses | No | No | No |
| 782018538 | 1/10/2017 | PURCHASE   AUTHORIZED ON  11/08 RINCON GIFT S | 65.90 | Other Cash Outflows | No | No | No |
| 782018538 | 1/10/2017 | PURCHASE   AUTHORIZED ON  11/08 RINCON GIFT S | 19.40 | Other Cash Outflows | No | No | No |
| 782018538 | 1/10/2017 | PURCHASE   AUTHORIZED ON  11/09 THE HOME DEP | 188.11 | Other Cash Outflows | No | No | No |
| 782018538 | 1/10/2017 | PURCHASE   AUTHORIZED ON  11/09 RIN STARBUCK | 27.16 | Other Cash Outflows | No | No | No |
| 782018538 | 1/10/2017 | PURCHASE   AUTHORIZED ON  11/09 PCA*HARBABFS | 1,051.99 | Personal Expenses | No | No | No |
| 782038407 | 7/18/2019 | CHECK | 2,400.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782038407 | 6/26/2019 | DEPOSITED OR CASHED CHECK | 237.50 | Business Expenses | No | Yes | Yes |
| 9819984064 | 10/10/2017 | ONLINE TRANSFER TO DRIRSN3 REF #IB0JXXGQY CHECKING GAS | 75.00 | Business Expenses | No | No | No |
| 782038407 | 10/19/2017 | ATM WITHDRAWAL   AUTHORIZED ON  10/19 802 W LANCAS | 200.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 782038407 | 10/19/2017 | ATM WITHDRAWAL   AUTHORIZED ON  10/19 802 W LANCAS | 100.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 782038407 | 10/10/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  11/10 5900 WILI | 304.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 782018538 | 10/10/2017 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | No | No |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/13 CHEVRON/PINO | 15.99 | Personal Expenses | No | No | No |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/10 CIRCLE K 0941 | 19.27 | Personal Expenses | No | No | No |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/10 CIRCLE K 0941 | 59.00 | Personal Expenses | No | No | No |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/12 APL* ITUNES.C0 | 59.99 | Other Cash Outflows | No | Unknown | Unknown |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/10 CIRCLE K 0941 | 72.06 | Personal Expenses | No | No | No |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/11 VONS   Store 31 | 674.47 | Personal Expenses | No | No | No |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/10 ASAI   VIEIASC | 945.99 | Personal Expenses | No | No | No |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/10 COFFEBAR@VII | 5.86 | Personal Expenses | No | No | No |
| 782038407 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/10 EASTCOBBYHA/ | 35.00 | Personal Expenses | No | Yes | Yes |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/09 RINCON INFO L | 119.31 | Personal Expenses | No | No | No |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/11 TWC*TIME WAI | 369.45 | Personal Expenses | No | No | No |
| 782018538 | 1/13/2017 | PURCHASE   AUTHORIZED ON  11/10 ASAI   VIEIASC | 945.99 | Personal Expenses | No | No | No |
| 782038407 | 6/27/2019 | DEPOSITED OR CASHED CHECK | 324.00 | Business Expenses | No | Yes | Unknown |
| 782038407 | 6/28/2019 | DEPOSITED OR CASHED CHECK | 906.05 | Business Expenses | No | Yes | Yes |
| 9819984064 | 11/3/2017 | ONLINE TRANSFER TO DRIRSN3 REF #IB0JXXGGOY CHECKING PAS | 870.87 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 782038407 | 11/3/2017 | TRANSFER TO GERVAIS MORGANNE ON 11/11 REF #PP0XXTNBGG | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782038407 | 6/28/2019 | CASHED CHECK | 1,188.00 | Business Expenses | No | Yes | Yes |
| 782018538 | 11/13/2017 | Cash aWithdrawal in Branch/Store 11/13/2017 12:10 PM 3027 RANCHO VIST | 2,000.00 | Business Expenses | No | Yes | Yes |
| 9819984064 | 10/23/2017 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON  10/21 NRCCHO | 309.99 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 782018538 | 7/26/2019 | CHECK | 6,685.20 | Business Expenses | No | Yes | Yes |
| 782038407 | 7/5/2019 | CHECK | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018538 | 1/14/2017 | PURCHASE   AUTHORIZED ON  11/13 APL* ITUNES.C0 | 15.99 | Other Cash Outflows | No | No | No |
| 782038407 | 1/14/2017 | PURCHASE   AUTHORIZED ON  11/13 APL* ITUNES.C0 | 69.99 | Other Cash Outflows | No | No | No |
| 782018538 | 1/14/2017 | PURCHASE   AUTHORIZED ON  11/13 APL* ITUNES.C0 | 75.98 | Other Cash Outflows | No | No | No |
| 782018538 | 1/14/2017 | PURCHASE   AUTHORIZED ON  11/14 CACTUS LIQUO | 63.82 | Personal Expenses | No | Yes | Yes |
| 782018538 | 1/14/2017 | PURCHASE   AUTHORIZED ON  11/13 WU *796600238 | 56.50 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 11/14/2017 | PURCHASE | Bluevine Capital EDI PYMNTS dl000016240S_9 SHE BEVERAGE COMPAN | 1,109.23 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12:01 TARGET.COM * | 20.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/1/2017 | PURCHASE | AUTHORIZED ON 11/30 PATTYS CAFE | 27.47 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/1/2017 | PURCHASE | AUTHORIZED ON 11/30 APL* ITUNES.C | 51.28 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/1/2017 | PURCHASE | AUTHORIZED ON 11/30 AMAZON MKTP | 69.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/1/2017 | PURCHASE | AUTHORIZED ON 11/30 BESTBUYCOM8 | 174.20 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/14/2017 | PURCHASE | Bluevine Capital EDI PYMNTS d000017494_4 SHE BEVERAGE COMPAN | 97.68 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/14/2017 | PURCHASE | Bluevine Capital EDI PYMNTS d000017494_4 SHE BEVERAGE COMPAN | 166.16 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/14/2017 | PURCHASE | AUTHORIZED ON 11/13 CA SECRETARY | 25.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/18/2019 | CHECK | ONLINE TRANSFER TO DRIBEN J CHECKING XXXXXX6636 REF #IB03 | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/14/2017 | CHECK | CHECK | 3,250.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/14/2017 | PURCHASE | BankDirect Capit WEB PMTS 11417 082DXMB Katherine Drebin | 362.08 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/14/2017 | PURCHASE | CITI CARD ONLINE PAYMENT 171113 112486996455354 DOMINIQUE A | 278.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 11/14/2017 | PURCHASE | CITI CARD ONLINE PAYMENT 171113 112486996455354 DOMINIQUE A | 278.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 11/14/2017 | PURCHASE | CITI CARD ONLINE PAYMENT 171113 112486996225112 DOMINIQUE D | 265.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 11/14/2017 | PURCHASE | CITI CARD ONLINE PAYMENT 171113 112486996225112 DOMINIQUE D | 265.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 12/1/2017 | PURCHASE | AUTHORIZED ON 12:01 WAL-MART #15 | 317.53 | Personal Expenses | No | No | No |
| 7820138381 | 12/1/2017 | PURCHASE | AUTHORIZED ON 12:01 TARGET.COM * | 317.59 | Personal Expenses | No | No | No |
| 7820138381 | 12/1/2017 | PURCHASE | AUTHORIZED ON 12:01 AAMCO Tranm | 622.52 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/1/2017 | PURCHASE | AUTHORIZED ON 11/30 P**IRONROOTZ | 234.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/4/2017 | RECURRING PAYMENT | AUTHORIZED ON 12/03 NETFLIX | 13.99 | Personal Expenses | No | No | No |
| 7820138381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12:01 MACY'S .COM | 39.65 | Personal Expenses | No | No | No |
| 7820138381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/04 AMAZON MKTP | 47.21 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/23/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 10/21 NRCCHC# | 309.99 | Other Cash Outflows | Yes | No | No |
| 7820138407 | 7/9/2019 | CHECK | CHECK | 11,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 7/12/2019 | CHECK | CHECK | 1,350.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 7/19/2019 | CHECK | CHECK | 1,082.30 | Business Expenses | No | No | No |
| 7820138407 | 7/22/2019 | CHECK | CHECK | 1,725.00 | Business Expenses | No | No | Yes |
| 7820138407 | 11/14/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 11/15/2017 | PURCHASE | AUTHORIZED ON 11/14 CHEVRON 0210C | 53.02 | Personal Expenses | No | No | No |
| 7820138407 | 7/12/2019 | CASHED CHECK | CASHED CHECK | 1,734.00 | Business Expenses | No | Yes | Unknown |
| 7820138381 | 11/15/2017 | PURCHASE | AUTHORIZED ON 11/14 APL* ITUNES.C | 74.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/15/2017 | PURCHASE | AUTHORIZED ON 11/14 Amazon seller rep | 39.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/1/2019 | CHECK | CHECK | 720.20 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/03 APL* ITUNES.C | 69.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/03 APL* ITUNES.C | 69.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/01 MACY'S .COM | 88.66 | Personal Expenses | No | No | No |
| 7820138381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/03 AMAZON MKTP | 154.90 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/23/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138407 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/02 CARD.COM | 451.14 | Personal Expenses | No | No | No |
| 7820138381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/03 EV*SAN MANU | 2,901.00 | Other Cash Outflows | No | Yes | Unknown |
| 7820138381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 11/30 KITCHEN COLL | 290.55 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/01 TRUE RELIGION | 413.19 | Personal Expenses | No | No | No |
| 7820138407 | 12/4/2017 | PURCHASE | AUTHORIZED ON 12/03 EV*SAN MANU | 2,073.00 | Other Cash Outflows | No | Yes | Unknown |
| 7820138381 | 11/16/2017 | PURCHASE | AUTHORIZED ON 11/15 AMAZON DIGIT | 31.75 | Personal Expenses | No | No | No |
| 7820138381 | 11/16/2017 | PURCHASE | AUTHORIZED ON 11/15 Amazon Digital S | 9.99 | Personal Expenses | No | No | No |
| 7820138381 | 11/16/2017 | PURCHASE | AUTHORIZED ON 11/15 APL* ITUNES.C | 49.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/16/2017 | PURCHASE | AUTHORIZED ON 11/15 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/16/2017 | PURCHASE | AUTHORIZED ON 11/16 VONS Store 31 | 69.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/16/2017 | PURCHASE | AUTHORIZED ON 11/16 PAYPAL *DOUB | 69.99 | Other Cash Outflows | Yes | No | Unknown |
| 7820138407 | 11/30/2017 | ATM TRANSFER AUTHORIZED ON 10/30 TO SHE BEVERAGE COMI | | 200.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 9819984064 | 10/30/2017 | ATM TRANSFER AUTHORIZED ON 10/30 TO SHE BEVERAGE COMI | | 100.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 11/16/2017 | PURCHASE | AUTHORIZED ON 11/15 HERTZ TOLL C# | 32.50 | Personal Expenses | No | No | No |
| 7820138381 | 11/16/2017 | PURCHASE | AUTHORIZED ON 11/15 BED BATH & BE | 31.75 | Business Expenses | No | No | No |
| 7820138407 | 7/22/2019 | CHECK | CHECK | 613.75 | Business Expenses | No | No | Unknown |
| 7820138407 | 7/15/2019 | DEPOSITED OR CASHED CHECK | DEPOSITED OR CASHED CHECK | 324.00 | Other Cash Outflows | No | Yes | Yes |
| 7820138407 | 7/9/2019 | CASHED CHECK | CASHED CHECK | 6,346.00 | Business Expenses | No | Yes | Unknown |
| 7820138381 | 11/17/2017 | PURCHASE | AUTHORIZED ON 11/16 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/17/2017 | PURCHASE | AUTHORIZED ON 11/16 MARIE CALLEN | 97.64 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/17/2017 | PURCHASE | AUTHORIZED ON 11/16 ROSS HILLS FU | 42.51 | Personal Expenses | No | No | No |
| 7820138381 | 11/17/2017 | PURCHASE | AUTHORIZED ON 11/16 ROSS HILLS FU | 42.51 | Personal Expenses | No | No | No |
| 7820138381 | 11/17/2017 | PURCHASE | AUTHORIZED ON 11/16 APL* ITUNES.C | 354.82 | Personal Expenses | No | No | Unknown |
| 7820138381 | 11/17/2017 | PURCHASE | AUTHORIZED ON 11/16 PAYPAL *DOUB | 52.00 | Other Cash Outflows | Yes | No | Unknown |
| 7820138407 | 7/22/2019 | CHECK | CHECK | 53,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/5/2017 | CHECK | CHECK | 1,278.18 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/5/2017 | PURCHASE | AUTHORIZED ON 12/05 ARCO #42950 | 20.35 | Personal Expenses | No | No | No |
| 7820138381 | 12/5/2017 | PURCHASE | Bluevine Capital EDI PYMNTS dl000016240S_11 SHE BEVERAGE COMPAN | 1,284.72 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/5/2017 | PURCHASE | Bluevine Capital EDI PYMNTS dl000016740_11 SHE BEVERAGE COMPAN | 78.18 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/6/2017 | PURCHASE | Bluevine Capital EDI PYMNTS dl000017494_7 SHE BEVERAGE COMPAN | 166.15 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/6/2017 | PURCHASE | AUTHORIZED ON 12/06 ALBERTSONS S | 488.43 | Personal Expenses | No | No | No |
| 7820138381 | 12/6/2017 | PURCHASE | AUTHORIZED ON 12/06 0131 /1CA031 SE | 82.38 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Description | Detail | Amount | Category | Flag | Col | Col |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 12/6/2017 | PURCHASE | AUTHORIZED ON 12/05 BALLOON FACT | 341.50 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/6/2017 | PURCHASE | AUTHORIZED ON 12/05 BB FUNDRAISEI | 100.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/6/2017 | PURCHASE | AUTHORIZED ON 12/01 LIFE STORAGE | 127.22 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/6/2017 | Bluevine Capital EDI PYMNTS a000016;2405_11 SHE BEVERAGE COMPAI | | 1,109.23 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/17/2017 | TRANSFER TO ENGLE CAROL ON 11/17 REF #P003YFF27Y | | 645.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/17/2017 | TRANSFER TO ENGLE CAROL ON 11/17 REF #P003YFF27Y | | 645.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/23/2019 | CHECK | | 924.75 | Business Expenses | Yes | Yes | Unknown |
| 7820138407 | 7/24/2019 | CHECK | | 6,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/25/2019 | CHECK | | 4,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/17/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 11/17/2017 | CASHED CHECK | | 150.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/6/2017 | Invitation Homes WEB PMTS 120617EK57M2_LupeRose | | 2,375.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 12/7/2017 | PURCHASE | AUTHORIZED ON 12/05 STARBUCKS ST | 12.80 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/7/2017 | PURCHASE | AUTHORIZED ON 12/06 DNI*GODADD\ | 17.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/30/2017 | ATM WITHDRAWAL | AUTHORIZED ON 10/30 26529 HIGHLA! | 300.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 12/7/2017 | PURCHASE | AUTHORIZED ON 12/05 TONIS FAMOUS | 15.83 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/7/2017 | PURCHASE | AUTHORIZED ON 12/06 DNI*GODADD\ | 7.97 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/7/2017 | RECURRING PAYMENT | AUTHORIZED ON 12/06 Z-TEVOI | 12.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/7/2017 | PURCHASE | AUTHORIZED ON 12/06 DNI*GODADD\ | 20.16 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/7/2017 | PURCHASE | AUTHORIZED ON 12/06 DNI*GODADD\ | 30.71 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/30/2017 | Cash aWithdrawal in Branch/Store 10/30/2017 11:43 AM 26529 HIGHLAND / | | 200.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 981996406494 | 10/30/2017 | PURCHASE | AUTHORIZED ON 11/17 APL * ITUNES.C | 51.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/19 US ABCOS ME. | 62.36 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/30/2017 | ATM WITHDRAWAL | AUTHORIZED ON 10/30 26529 HIGHLA! | 300.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/20 AUTOZONE 415 | 327.50 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/20 TARGET T-3944 | 626.10 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/17 IBHAM CACP 3 | 343.50 | Personal Expenses | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/17 LIVING SPACES | 664.12 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/20 SIZZLER RESTA | 28.86 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/18 EVJ*SAN MANU | 2,901.60 | Personal Expenses | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/17 JP MORGAN CH | 1.65 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/17 SO CAL GAS CO | 60.42 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/17 SOUTHERN CAL | 507.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/20/2017 | PURCHASE | AUTHORIZED ON 11/19 PAYPAL *KRAS | 178.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/23/2019 | CHECK | | 3,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/30/2017 | Cash aWithdrawal in Branch/Store 10/30/2017 11:45 AM 26529 HIGHLAND / | | 1,800.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 12/7/2017 | BLUEPAY INC 8667398324 171206 100505858541 She Beverages | | 24.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/8/2017 | PURCHASE | AUTHORIZED ON 12/07 APL * ITUNES.C | 9.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/8/2017 | PURCHASE | AUTHORIZED ON 12/07 MCDONALDS F | 35.89 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/8/2017 | PURCHASE | AUTHORIZED ON 12/08 ARCO #42566 A5 | 55.96 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/8/2017 | PURCHASE | AUTHORIZED ON 12/07 APL * ITUNES.C | 59.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/8/2017 | PURCHASE | AUTHORIZED ON 12/07 APL * ITUNES.C | 100.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/8/2017 | PURCHASE | AUTHORIZED ON 12/06 MARBELS | 48.21 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2017 | PURCHASE | AUTHORIZED ON 12/07 APL * ITUNES.C | 9.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2017 | PURCHASE | AUTHORIZED ON 12/07 APL * ITUNES.C | 12.57 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2017 | PURCHASE | AUTHORIZED ON 12/07 APL * ITUNES.C | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2017 | PURCHASE | AUTHORIZED ON 12/08 ADVANCED PRI | 223.75 | Business Expenses | No | No | Unknown |
| 7820138381 | 12/11/2017 | PURCHASE | AUTHORIZED ON 12/09 SMARTNFINAL! | 664.91 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/11/2017 | PURCHASE | AUTHORIZED ON 12/10 SQ *FUNPHONE | 400.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2017 | PURCHASE | AUTHORIZED ON 12/11 APL * ITUNES.C | 20.68 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/11/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/12/2017 | Bluevine Capital EDI PYMNTS a000016;7470_12 SHE BEVERAGE COMPAN | | 78.18 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/12/2017 | Bluevine Capital EDI PYMNTS a000017;4844_3 SHE BEVERAGE COMPAN | | 166.15 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/20/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 12/13/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,500.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138381 | 12/12/2017 | PURCHASE | AUTHORIZED ON 12/12 APL * ITUNES.C | 19.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/13/2017 | PURCHASE | AUTHORIZED ON 12/12 APL * ITUNES.C | 49.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/13/2017 | OVERDRAFT FEE FOR CASHED CHECK | | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/13/2017 | DEPOSITED OR CASHED CHECK | | 350.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/20/2017 | CASHED CHECK | | 700.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/21/2017 | RECURRING PAYMENT | AUTHORIZED ON 11/18 U-HAUL | 37.28 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/21/2017 | PURCHASE | AUTHORIZED ON 11/20 ZAZZLE USD | 82.90 | Personal Expenses | No | No | Unknown |
| 7820138407 | 7/25/2019 | DEPOSITED OR CASHED CHECK | | 111.18 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/21/2017 | PURCHASE | AUTHORIZED ON 11/20 TMOBILE*POST | 3,358.01 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/21/2017 | PURCHASE | AUTHORIZED ON 11/20 TMOBILE*POST | 302.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/21/2017 | Bluevine Capital EDI PYMNTS a000016;2405_10 SHE BEVERAGE COMPAI | | 1,109.23 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/21/2017 | Bluevine Capital EDI PYMNTS a000016;7470_9 SHE BEVERAGE COMPAN | | 78.18 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/21/2017 | Bluevine Capital EDI PYMNTS a000017;4844_5 SHE BEVERAGE COMPAN | | 166.16 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/13/2017 | NSF RETURN ITEM FEE FOR A TRAN... | | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/14/2017 | PURCHASE | AUTHORIZED ON 12/13 Amazon seller rep | 39.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/14/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Transaction / Description | Amount | Reviewed | Category | Flag | Flag |
|---|---|---|---|---|---|---|---|
| 7820138407 | 11/21/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,500.00 | Yes | Business Expenses | Yes | Yes |
| 7820138381 | 7/25/2019 | CHECK | 10,050.00 | No | Business Expenses | Yes | Yes |
| 7820138381 | 11/22/2017 | PURCHASE AUTHORIZED ON 11/20 TACO BELL # 22 | 17.16 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/22/2017 | PURCHASE AUTHORIZED ON 11/21 SHELL Service St | 60.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/22/2017 | PURCHASE AUTHORIZED ON 11/20 KINGS BEAUTY | 86.48 | No | Personal Expenses | No | No |
| 7820138381 | 11/22/2017 | PURCHASE AUTHORIZED ON 11/21 STATEBIRDS14 | 710.54 | No | Personal Expenses | No | No |
| 7820138381 | 7/26/2019 | CASHED CHECK | 6,346.00 | No | Business Expenses | No | No |
| 7820138381 | 7/30/2019 | DEPOSITED OR CASHED CHECK | 297.50 | No | Business Expenses | No | No |
| 7820138381 | 11/22/2017 | PURCHASE AUTHORIZED ON 11/21 VIVID RACING | 164.32 | No | Personal Expenses | No | No |
| 7820138381 | 11/24/2017 | RECURRING PAYMENT AUTHORIZED ON 11/22 GOOGLE | 35.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/22/2017 | PURCHASE AUTHORIZED ON 11/21 PAYPAL *IONE3 | 302.70 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/22/2017 | PARADIGM PAYT PAYPAL 171122 1002668172744 SHE BEVERAGE COMP | 80.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/22/2017 | EXCHANGE BANK LOAN PMT 99000007565 99000007565 | 1,367.07 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/15 AMAZON DIGIT | 9.99 | No | Other Cash Outflows | No | No |
| 7820138381 | 11/24/2017 | PURCHASE AUTHORIZED ON 11/22 BURROLANDIA | 10.92 | No | Personal Expenses | No | No |
| 7820138381 | 7/29/2019 | DEPOSITED OR CASHED CHECK | 228.00 | No | Business Expenses | No | No |
| 7820138381 | 11/24/2017 | PURCHASE AUTHORIZED ON 11/23 APL* ITUNES.CO | 35.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/24/2017 | PURCHASE AUTHORIZED ON 11/23 7-ELEVEN | 61.54 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/24/2017 | PURCHASE AUTHORIZED ON 11/24 TARGET T- 3944 | 87.59 | No | Personal Expenses | No | No |
| 7820138381 | 11/24/2017 | PURCHASE AUTHORIZED ON 11/24 TARGET T- 3944 | 297.34 | No | Personal Expenses | No | No |
| 7820138381 | 11/24/2017 | PURCHASE AUTHORIZED ON 11/22 WU *66407746106 | 440.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/24/2017 | PURCHASE AUTHORIZED ON 11/24 SHE BEVERAGE COMPANY | 1,000.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/24/2017 | PAYPAL ECHECK 171122 THEP22 APL A SHE BEVERAGE COMPANY | 11.67 | No | Personal Expenses | No | No |
| 7820138381 | 11/24/2017 | PURCHASE AUTHORIZED ON 11/23 VALLARTA SUP | 23.48 | No | Personal Expenses | No | No |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 11/23 CHALLENGER L | 9.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/15 Amazon Digital S | 16.25 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/16 STARBUCKS ST | 39.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/16 APL* ITUNES.CO | 39.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/16 APL* ITUNES.CO | 39.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/17 CHEVRON 02047 | 51.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/16 APL* ITUNES.CO | 69.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/16 APL* ITUNES.CO | 69.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/17 APL* ITUNES.CO | 69.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/17 APL* ITUNES.CO | 89.98 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/16 MACY'S 1123 V | 119.36 | No | Personal Expenses | No | No |
| 7820138381 | 12/1/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 171201163863 | 30.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138407 | 7/26/2019 | CASHED CHECK | 1,858.00 | No | Business Expenses | No | No |
| 7820138381 | 11/24/2017 | Cash eWithdrawal in Branch/Store 11/24/2017 4:21 PM 3027 RANCHO VIST | 800.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,160.00 | Yes | Cash Withdrawals & Transfers | No | No |
| 7820138407 | 12/1/2017 | WT FED#09730 SIGNATURE BANK /FTR/BNF=MHW | 13,714.28 | Yes | Cash Withdrawals & Transfers | No | No |
| 7820138407 | 9/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 27,000.00 | No | Cash Withdrawals & Transfers | No | No |
| 7820138381 | 7/26/2019 | PURCHASE | 400.00 | No | Business Expenses | No | No |
| 7820138381 | 7/30/2019 | CHECK | 66.51 | No | Other Cash Outflows | Yes | Yes |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/15 BEST BUY #106 | 436.93 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/15 CORNER BAKEH | 22.51 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/16 DDARTSASS CC | 223.56 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/14 JACK IN THE BC | 13.30 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/15 JP MORGAN CH | 1.65 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/15 SOUTHERN CAL | 110.06 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/24/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,000.00 | Yes | Business Expenses | No | No |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 12/15 APL* ITUNES.CO | 1.29 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/27/2017 | PURCHASE AUTHORIZED ON 11/25 APL* ITUNES.CO | 2.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138407 | 12/4/2017 | RECURRING PAYMENT AUTHORIZED ON 12/04 THE HOME DEP | 10.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/27/2017 | PURCHASE AUTHORIZED ON 11/25 APL* ITUNES.CO | 15.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/27/2017 | PURCHASE AUTHORIZED ON 11/25 APL* ITUNES.CO | 17.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138407 | 12/4/2017 | PURCHASE AUTHORIZED ON 12/04 THE HOME DEP | 59.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 12/27/2017 | PURCHASE AUTHORIZED ON 12/18 APL* ITUNES.CO | 69.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/27/2017 | PURCHASE AUTHORIZED ON 12/04 THE HOME DEP | 6.47 | No | Other Cash Outflows | No | No |
| 7820138381 | 7/29/2019 | CASHED CHECK | 7.64 | No | Business Expenses | No | No |
| 7820138381 | 11/27/2017 | RECURRING PAYMENT AUTHORIZED ON 12/04 THE HOME DEP | 10.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138407 | 12/4/2017 | PURCHASE AUTHORIZED ON 12/01 DOCUSIGN | 40.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/27/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 171204149769 | 15.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/27/2017 | PURCHASE AUTHORIZED ON 11/24 APL* ITUNES.CO | 61.28 | No | Other Cash Outflows | No | No |
| 7820138381 | 11/27/2017 | CASHED CHECK | 5,000.00 | No | Business Expenses | No | No |
| 7820138381 | 11/27/2017 | CASHED CHECK | 166.84 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138407 | 12/4/2017 | CASHED CHECK | 12,000.00 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/27/2017 | PURCHASE AUTHORIZED ON 11/24 TWC*TIME WAI | 364.98 | No | Personal Expenses | No | No |
| 7820138381 | 11/27/2017 | PURCHASE AUTHORIZED ON 11/25 IOMASHOP | 6.21 | No | Personal Expenses | No | No |
| 7820138381 | 11/27/2017 | PURCHASE AUTHORIZED ON 11/26 NGOR ENTERPR | 218.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/27/2017 | PURCHASE AUTHORIZED ON 11/25 TOYSRUS-BABI | 112.99 | No | Other Cash Outflows | Unknown | Unknown |
| 7820138381 | 11/27/2017 | PURCHASE AUTHORIZED ON 11/24 INDIAN WELLS | 3,000.00 | No | Business Expenses | Yes | Yes |

| Account | Date | Transaction | Description | Amount | Category | Flag 1 | Flag 2 | Flag 3 |
|---|---|---|---|---|---|---|---|---|
| 78201381381 | 12/19/2017 | PURCHASE | AUTHORIZED ON 12/18 APL* ITUNES.CC | 79.97 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/19/2017 | Bluevine Capital EDI PYMNTS a000001674847470 | | 78.17 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/19/2017 | Bluevine Capital EDI PYMNTS a000001674844 9 SHE BEVERAGE COMPAI | | 166.16 | Business Expenses | No | Unknown | Yes |
| 78201381381 | 11/27/2017 | PURCHASE | AUTHORIZED ON 11/24 INDIAN WELLS | 688.56 | Business Expenses | No | Unknown | Yes |
| 78201381381 | 12/20/2017 | PURCHASE | AUTHORIZED ON 12/19 APL* ITUNES.CC | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/20/2017 | PURCHASE | AUTHORIZED ON 12/19 APL* ITUNES.CC | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 11/27/2017 | PURCHASE | AUTHORIZED ON 11/24 PAYPAL *CAAN | 29.96 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/20/2017 | PURCHASE | AUTHORIZED ON 12/18 51-H41U | 82.90 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/20/2017 | RECURRING PAYMENT | AUTHORIZED ON 12/19 OLIVE GARDEN | 112.32 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/20/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/22/2017 | PURCHASE | AUTHORIZED ON 12/20 TACO BELL #22: | 18.66 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/22/2017 | PURCHASE | AUTHORIZED ON 12/21 APL* ITUNES.CC | 31.96 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/22/2017 | PURCHASE | AUTHORIZED ON 12/21 APL* ITUNES.CC | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/22/2017 | PURCHASE | AUTHORIZED ON 12/21 TWC*TIME WAI | 284.01 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/22/2017 | PURCHASE | AUTHORIZED ON 12/22 STUBHUB, INC. | 464.80 | Personal Expenses | No | Unknown | No |
| 78201381381 | 12/22/2017 | RECURRING PAYMENT | AUTHORIZED ON 12/22 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/26/2017 | PURCHASE | AUTHORIZED ON 12/24 CVS/PHARMACY #09? | 9.84 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/26/2017 | PURCHASE | AUTHORIZED ON 12/24 APL* ITUNES.CC | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/26/2017 | PURCHASE | AUTHORIZED ON 12/24 APL* ITUNES.CC | 35.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/26/2017 | PURCHASE | AUTHORIZED ON 12/25 APL* ITUNES.CC | 70.97 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/26/2017 | PURCHASE WITH CASH BACK $ 200.00 AUTHORIZED ON 12/24 V( | | 227.08 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/26/2017 | DEPOSITED OR CASHED CHECK | | 400.00 | Personal Expenses | No | Unknown | No |
| 78201381381 | 12/26/2017 | CASHED CHECK | | 12,130.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/26/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 7/30/2019 | CHECK | | 5,000.00 | Other Cash Outflows | Yes | Unknown | No |
| 78201381381 | 12/26/2017 | TIME WARNER CABL TWC EFTPMT 122517 006187256 9 SPA MARITIME | | 161.58 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/27/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/26 777 SAN M | | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 78201381381 | 12/27/2017 | PURCHASE | AUTHORIZED ON 12/26 APL* ITUNES.CC | 39.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/27/2017 | PURCHASE | AUTHORIZED ON 12/26 APL* ITUNES.CC | 72.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/27/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 10/17/2019 | OVERDRAFT FEE FOR A TRANSACTIO | | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 11/25/2019 | CASHED CHECK | | 12,110.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 11/27/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 78201384407 | 8/1/2019 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/28/2017 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/28/2017 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 12/29/2017 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 11/27/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 78201381381 | 1/3/2018 | PURCHASE | AUTHORIZED ON 01/03 SHELL Service St | 45.08 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/3/2018 | Bluevine Capital EDI PYMNTS a000001674701 | | 101.63 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/3/2018 | Bluevine Capital EDI PYMNTS a000001674844_10 SHE BEVERAGE COMPAI | | 216.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 1/4/2018 | PURCHASE | AUTHORIZED ON 01/03 PALA MINI MAF | 34.70 | Personal Expenses | No | No | No |
| 98199844064 | 8/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/04 Netflix.co | 13.99 | Personal Expenses | No | No | No |
| 78201381381 | 1/5/2018 | PURCHASE | AUTHORIZED ON 01/04 APL* ITUNES.CC | 15.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/5/2018 | PURCHASE | AUTHORIZED ON 01/04 APL* ITUNES.CC | 18.24 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/5/2018 | PURCHASE | AUTHORIZED ON 01/04 APL* ITUNES.CC | 27.95 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 8/1/2019 | PURCHASE | AUTHORIZED ON 07/31 CHEVRON/MINI | 74.73 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 12/11/2019 | bluevineX3339 SHE beverage Co | | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 8/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 07/31 J2 *MYF | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 8/1/2019 | PURCHASE | AUTHORIZED ON 08/01 AV SPORTS & G | 1,076.33 | Personal Expenses | No | Unknown | No |
| 78201381381 | 11/27/2017 | | | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 78201381381 | 1/5/2018 | PURCHASE | AUTHORIZED ON 01/04 EVJ*PECHANGA | 1,562.95 | Personal Expenses | No | Unknown | No |
| 78201381381 | 1/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 01/05 PIPEDRI | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 01/04 INVST08 | 18.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 8/1/2019 | PURCHASE | AUTHORIZED ON 08/01 DICKS SPORTIN | 519.98 | Personal Expenses | No | Unknown | No |
| 98199844064 | 8/1/2019 | PURCHASE | AUTHORIZED ON 07/30 GRUBHUBAPPL | 377.50 | Personal Expenses | No | No | No |
| 78201381381 | 1/29/2018 | PURCHASE | AUTHORIZED ON 11/27 COVERSTOREX | 89.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/28/2017 | Bluevine Capital EDI PYMNTS a000001674470_10 SHE BEVERAGE COMPAI | | 78.18 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/28/2017 | Bluevine Capital EDI PYMNTS a000001674844_6 SHE BEVERAGE COMPAN | | 166.16 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 8/1/2019 | PURCHASE | AUTHORIZED ON 01/07 APL* ITUNES.CC | 2.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/8/2018 | PURCHASE | AUTHORIZED ON 01/05 SWA*EARLYBR | 9.99 | Personal Expenses | No | No | No |
| 78201384407 | 12/11/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 1712131554 00 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 8/1/2019 | PURCHASE | AUTHORIZED ON 01/06 APL* ITUNES.CC | 18.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/8/2018 | RECURRING PAYMENT | AUTHORIZED ON 01/06 APL* ITUNES.CC | 18.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/8/2018 | PURCHASE | AUTHORIZED ON 01/07 APL* ITUNES.CC | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/8/2018 | PURCHASE | AUTHORIZED ON 01/07 APL* ITUNES.CC | 25.97 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/8/2018 | PURCHASE | AUTHORIZED ON 01/07 CHEVRON/MINI | 51.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/8/2018 | PURCHASE | AUTHORIZED ON 01/07 EVJ*SAN MANU | 2,073.00 | Personal Expenses | No | Unknown | No |
| 98199844064 | 8/1/2019 | PURCHASE | AUTHORIZED ON 07/30 JACK_IN THE BC | 48.83 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/8/2018 | PURCHASE | AUTHORIZED ON 01/06 TACO BELL # 22 | 12.59 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/8/2018 | RECURRING PAYMENT | AUTHORIZED ON 01/06 TACO BELL # 22 | 18.96 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/8/2018 | PURCHASE | AUTHORIZED ON 01/07 APL* ITUNES.CC | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 8/1/2019 | PURCHASE | AUTHORIZED ON 07/31 SQC*CASH APP | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201381381 | 1/9/2018 | PURCHASE | AUTHORIZED ON 01/07 MCDONALD'S F | 14.28 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Transaction | Amount | Category | Flag 1 | Flag 2 | Flag 3 |
|---|---|---|---|---|---|---|---|
| 7820138381 | 1/9/2018 | PURCHASE AUTHORIZED ON 01/09 VONS    Store 31 | 116.54 | Personal Expenses | No | No | No |
| 7820138381 | 1/9/2018 | PURCHASE AUTHORIZED ON 01/08 BUELDASIGN.CC | 115.40 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2018 | PURCHASE AUTHORIZED ON 01/07 OASIS DELI | 28.50 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2018 | PURCHASE AUTHORIZED ON 01/07 PALM DOUBLZ | 29.02 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2018 | PURCHASE AUTHORIZED ON 01/08 JP MORGAN CH | 1.65 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2018 | PURCHASE AUTHORIZED ON 01/08 SOUTHERN CAL | 100.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2018 | BLUEPAY,INC 8667398324 180108 1005162922Sbe Beverages | 24.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2018 | Bluecoin Capital EDI PYMNTS 4000017484... 1 SHE BEVERAGE COMPAN | 79.91 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2018 | Bluecoin Capital EDI PYMNTS 4000017484... 1 SHE BEVERAGE COMPAN | 166.66 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2017 | PURCHASE AUTHORIZED ON 11/28 APL* ITUNES.C( | 39.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2017 | PURCHASE AUTHORIZED ON 11/28 CB*ASHIRO INC | 44.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2017 | PURCHASE AUTHORIZED ON 11/28 CB*ASHIRO INC | 184.93 | Personal Expenses | No | No | No |
| 7820138381 | 1/29/2017 | RECURRING PAYMENT AUTHORIZED ON 11/29 PIPEDRI | 72.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2017 | PURCHASE AUTHORIZED ON 11/28 WALMART.COM | 119.97 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2018 | Invitation Homes WEB PMTS 010918 NCCSP2 LopezBenz | 2,520.69 | Personal Expenses | No | No | No |
| 7820138381 | 1/10/2018 | PURCHASE AUTHORIZED ON 01/09 APL* ITUNES.C( | 45.97 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/10/2018 | PURCHASE AUTHORIZED ON 01/08 775 Domino Piz | 153.02 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/10/2018 | PURCHASE AUTHORIZED ON 01/10 DISPLAYS2GO | 494.32 | Business Expenses | No | No | Yes |
| 7820138381 | 1/10/2018 | PURCHASE AUTHORIZED ON 01/10 Etsy.com - VeryIn | 329.44 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/10/2018 | PURCHASE AUTHORIZED ON 01/09 MARIE CALLEN | 37.74 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/10/2018 | PURCHASE AUTHORIZED ON 01/09 Amazon seller rep | 39.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/10/2018 | PURCHASE AUTHORIZED ON 01/09 PP*HRONSKYJI | 300.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2017 | PURCHASE AUTHORIZED ON 11/28 WALMART.COM | 297.02 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/11/2018 | PURCHASE AUTHORIZED ON 01/10 APL* ITUNES.C( | 12.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/11/2018 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/30/2019 | CASHED CHECK | 15,635.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/11/2018 | PURCHASE AUTHORIZED ON 01/10 APL* ITUNES.C( | 69.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/11/2018 | PURCHASE AUTHORIZED ON 01/10 APL* ITUNES.C( | 75.97 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/11/2018 | PURCHASE AUTHORIZED ON 01/10 APL* ITUNES.C( | 89.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/11/2018 | Bluecoin Capital EDI PYMNTS 4000012405... 1 SHE BEVERAGE COMPAN | 1,076.69 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2017 | ONLINE TRANSFER TO DRDREN D REF #IB03Z5RXL CHECKING COV | 2,020.90 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/26/2019 | CASHED CHECK | 15,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2017 | ONLINE TRANSFER TO DRDREN J REF #IB03ZC8SP2 CHECKING REPA' | 2,500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2017 | PURCHASE AUTHORIZED ON 11/28 APL* ITUNES.C( | 20.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/11 PETROLIANA IW | 23.46 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/23/2019 | CASHED CHECK | 9,900.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/13 APL* ITUNES.C( | 13.86 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/13 APL* ITUNES.C( | 15.56 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/12 APL* ITUNES.C( | 15.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/12 APL* ITUNES.C( | 19.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/15 POPEYES CHIC8 | 38.47 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/15 7-ELEVEN | 40.34 | Personal Expenses | No | No | No |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/12 APL* ITUNES.C( | 52.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/12 APL* ITUNES.C( | 69.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/12 APL* ITUNES.C( | 72.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/14 CACTUS LIQUO | 45.29 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/6/2018 | PURCHASE AUTHORIZED ON 01/16 APL* ITUNES.C( | 29.26 | Personal Expenses | No | No | Unknown |
| 7820138407 | 12/4/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/03 777 SANA | 304.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 1/29/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 1/29/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,400.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 1/17/2018 | PURCHASE AUTHORIZED ON 01/17 THE HOME DEP | 758.50 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/17/2018 | Bluecoin Capital EDI PYMNTS 4000017484... 1 SHE BEVERAGE COMPAN | 79.91 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/17/2018 | Bluecoin Capital EDI PYMNTS 4000017484... 1 SHE BEVERAGE COMPAN | 166.66 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/30/2017 | RECURRING PAYMENT AUTHORIZED ON 11/29 INVSTO8 | 99.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/30/2017 | MONTHLY SERVICE FEE | 40.00 | Personal Expenses | No | No | No |
| 7820138381 | 1/18/2018 | PURCHASE AUTHORIZED ON 01/17 APL* ITUNES.C( | 2.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/18/2018 | PURCHASE AUTHORIZED ON 01/17 MCDONALDS F | 9.40 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/30/2017 | PURCHASE AUTHORIZED ON 01/17 8* THE ELEGA | 2,300.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/4/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/03 777 SANA | 304.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 9/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 12/5/2017 | Cash Withdrawal in Branch/Store 12/05/2017 10:48 AM 802 W LANCASTEI | 1,200.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 1/30/2017 | PURCHASE AUTHORIZED ON 11/29 PAYPAL *IEAND | 430.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/30/2017 | PURCHASE AUTHORIZED ON 11/29 PAYPAL *OEMS | 147.72 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/5/2017 | Cash Withdrawal in Branch/Store 12/05/2017 3:42 PM 802 W LANCASTER | 2,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 1/30/2017 | SO CAL EDISON CO BILL PAYMT 171129 XXXXX3543 SHE BEVERAGE | 2,770.46 | Other Cash Outflows | No | No | Unknown |
| 981700834 | 1/30/2017 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/30/2017 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/30/2017 | CASH DEPOSITED FEE | 130.20 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Description | Amount | Category | Flag | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| 7820138407 | 12/26/2017 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/18/2018 | PURCHASE AUTHORIZED ON 01/18 EMAD WASIF | 51.77 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138381 | 12/7/2018 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/07 US BANK | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/1/2019 | PURCHASE AUTHORIZED ON 07/31 Microsoft*Office | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/1/2019 | PURCHASE AUTHORIZED ON 07/31 CASH APP*PAM | 400.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 1/9/2018 | PURCHASE AUTHORIZED ON 01/18 APL* ITUNES.C | 17.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/9/2018 | PURCHASE AUTHORIZED ON 01/18 APL* ITUNES.C | 58.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/7/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/07 US BANK | 300.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 12/28/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 171228001949 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/19/2018 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 01/18 WALMART.COM | 473.77 | Other Cash Outflows | Yes | Unknown | Unknown |
| 9819964064 | 12/29/2017 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/19/2018 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/29/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/29/2017 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 12/7/2017 | Cash eWithdrawal in Branch/Store 12/07/2017 6:18 PM 43543 20TH ST W J | 200.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 12/7/2017 | RECURRING PAYMENT AUTHORIZED ON 01/01 DOCUSIGN | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/2/2018 | Cash eWithdrawal in Branch/Store 12/07/2017 6:12 PM 43543 20TH ST W J | 2,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 1/2/2018 | Cash eWithdrawal in Branch/Store 12/08/2017 1:00 PM 43543 20TH ST W J | 1,700.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 12/7/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/11 1140 W A' | 303.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138408 | 12/8/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/11 1140 W A' | 303.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 12/11/2017 | EBF PARTNERS LLC EBF DEBIT 000000 0000000317693R SHE BEVERA | 2.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/11/2017 | PURCHASE AUTHORIZED ON 07/31 SQC*CASH APP | 1,593.75 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 12/11/2017 | PURCHASE AUTHORIZED ON 01/19 EVI*PECHANGA | 2,000.00 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138407 | 8/1/2019 | PURCHASE AUTHORIZED ON 01/18 WALMART.COM | 1,666.95 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 8/1/2019 | PURCHASE AUTHORIZED ON 01/18 WALMART.COM | 1,691.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/19/2018 | PURCHASE AUTHORIZED ON 01/19 EVI*PECHANGA | 2,082.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 1/19/2018 | PURCHASE AUTHORIZED ON 01/19 EVI*PECHANGA | 223.75 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 1/19/2018 | Cash eWithdrawal in Branch/Store 12/09/2017 1:49 PM 43543 20TH ST W J | 2,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 1/19/2018 | Cash eWithdrawal in Branch/Store 12/11/2017 10:17 AM 3027 RANCHO VIST | 1,200.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 12/11/2017 | PURCHASE AUTHORIZED ON 01/02 DNFVGODADDY | 12.98 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 12/11/2017 | Cash eWithdrawal in Branch/Store 12/12/2017 10:19 AM 43543 20TH ST W L | 1,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/3/2018 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/14 43523 N 1 | 303.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/12/2017 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819964064 | 12/14/2017 | CHECK | 788.13 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/3/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180104010399 | 300.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/19/2018 | PURCHASE AUTHORIZED ON 01/19 EVI*PECHANGA | 15.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 12/14/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/14 43525 N 1 | 6,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 363.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 4/5/2018 | BankDirect Capi WEB PMTS 010418 GLT519 Katherine Dielen | 9,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 1/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 18.98 | Personal Expenses | No | No | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/21 APL* ITUNES.C | 21.97 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/21 APL* ITUNES.C | 26.91 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/20 7-ELEVEN | 138.25 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/19 PECHANGA | 167.23 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/14/2017 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Personal Expenses | No | No | Unknown |
| 7820138407 | 12/14/2017 | PURCHASE AUTHORIZED ON 01/21 PCA*HARBAHFS | 2,082.99 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/18 CHICK-FIL-A #0 | 22.66 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/21 USA*SOCAL HE | 2.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 1/22/2018 | RECURRING PAYMENT AUTHORIZED ON 01/18 U-HAUL | 82.90 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 12/14/2017 | Cash eWithdrawal in Branch/Store 12/14/2017 11:52 AM 43543 20TH ST W L | 1,400.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/14/2017 | PURCHASE AUTHORIZED ON 01/21 WU *441950044 | 166.99 | Personal Expenses | Yes | No | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/19 HEITZ INSURAN | 1,236.95 | Personal Expenses | No | No | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/21 PCA*HARBAHFS | 739.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/21 PCA*HARBAHFS | 1,566.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 1/22/2018 | PURCHASE AUTHORIZED ON 01/19 EVI*PECHANGA | 2,914.95 | Personal Expenses | No | No | Unknown |
| 7820138381 | 1/22/2018 | RECURRING PAYMENT AUTHORIZED ON 01/22 GOOGLE | 9.99 | Other Cash Outflows | Yes | No | Unknown |
| 7820138407 | 12/15/2017 | Cash eWithdrawal in Branch/Store 12/15/2017 2:58 PM 39838 30TH ST W PA | 1,000.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 1/23/2018 | PURCHASE AUTHORIZED ON 01/22 APL* ITUNES.C | 12.97 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/23/2018 | PURCHASE AUTHORIZED ON 01/22 PCA*HARBAHFS | 1,566.99 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138381 | 1/23/2018 | RECURRING PAYMENT AUTHORIZED ON 01/22 U-HAUL | 79.91 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/23/2018 | Bluevine Capital EDI PYMNTS d0000167470 17 SHE BEVERAGE COMPAN | 166.65 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/23/2018 | Bluevine Capital EDI PYMNTS d0000174844 13 SHE BEVERAGE COMPAN | 11.25 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 12/18/2017 | PURCHASE AUTHORIZED ON 01/23 APL* ITUNES.C | 300.00 | Personal Expenses | Yes | Yes | Unknown |
| 7820138407 | 10/17/2019 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/15 1140 W A' | 517.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/9/2019 | CHECK | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 1/24/2018 | PURCHASE AUTHORIZED ON 01/22 RINCON/HOTEL | 148.01 | Personal Expenses | Yes | Yes | Unknown |
| 7820138407 | 1/24/2018 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/25/2018 | PURCHASE AUTHORIZED ON 01/24 APL* ITUNES.C | 9.99 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 1/25/2018 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | Flag1 | Flag2 | Flag3 |
|---|---|---|---|---|---|---|---|
| 78201538381 | 1/25/2018 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/26/2018 | PURCHASE AUTHORIZED ON 01/25 STAPLS60223851 | 118.23 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/26/2018 | PURCHASE AUTHORIZED ON 01/26 STAPLES 0089 | 224.03 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/26/2018 | PURCHASE AUTHORIZED ON 01/26 WAL-MART #15 | 1,606.95 | Personal Expenses | No | No | No |
| 78201538381 | 1/26/2018 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/27 APL* ITUNES.C/ | 20.96 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/27 CHEVRON/GARM | 59.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/28 APL* ITUNES.C/ | 302.95 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 1/9/2018 | PURCHASE AUTHORIZED ON 0108 DNH*GODADDY | 12.17 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 1/9/2018 | PURCHASE AUTHORIZED ON 0108 DNH*GODADDY | 17.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 1/9/2018 | fintech.net FintechEFT 010818 XXXXX3329 SHU Beverage Company | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 8/1/2019 | VCG Daily ACH 190801 450994 SHU Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 10/24/2019 | CASHED CHECK | 9,966.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 10/30/2019 | CASHED CHECK | 6,285.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 10/17/2019 | CASHED CHECK | 20,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/27 APL* ITUNES.C/ | 66.27 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/27 CHEVRON/GARM | 69.30 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/28 APL* ITUNES.C/ | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/27 ALBERTSONS S | 75.97 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/26 DILLARDS - 096 | 149.09 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/29 CHUCK E CHEE | 187.21 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/29 CHUCK E CHEE | 899.00 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/29 CHUCK E CHEE | 50.00 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/29 CHUCK E CHEE | 50.00 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/28 GOLD FISH (AP/ | 50.00 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/29 CHUCK E CHEE | 33.00 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 12/18/2017 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 12/15 1140 W A' | 89.05 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 12/18/2017 | NON-WELLS FARGO ATM TRANSACTIO | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180110001285 | 2.50 | Other Cash Outflows | No | Unknown | Unknown |
| 98199404064 | 9/6/2019 | CASHED CHECK | 15.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 98199404064 | 9/6/2019 | DEPOSITED OR CASHED CHECK | 6,346.00 | Business Expenses | Yes | Unknown | Unknown |
| 78201538381 | 1/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 102.50 | Business Expenses | Yes | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/29 KEVIN JEWELE1 | 6,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201538381 | 1/29/2018 | PURCHASE AUTHORIZED ON 01/27 WU *4127391185 | 1,785.00 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/29/2018 | RECURRING PAYMENT AUTHORIZED ON 01/29 PIPEDRI' | 56.50 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/12/2018 | PURCHASE AUTHORIZED ON 01/26 P*PRONSKOOTZ | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/12/2018 | PURCHASE AUTHORIZED ON 01/11 PAYPAL *DALS. | 305.53 | Personal Expenses | No | Unknown | Unknown |
| 78201538407 | 9/6/2019 | CHECK | 249.24 | Personal Expenses | No | Unknown | Unknown |
| 78201538407 | 9/6/2019 | DEPOSITED OR CASHED CHECK | 2,149.00 | Business Expenses | Yes | Unknown | Unknown |
| 78201538407 | 9/6/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,556.00 | Business Expenses | Yes | Unknown | Unknown |
| 98199404064 | 9/21/2019 | CHECK | 12,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201538407 | 9/9/2019 | DEPOSITED OR CASHED CHECK | 86.62 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201538381 | 1/30/2018 | PURCHASE AUTHORIZED ON 01/29 APL* ITUNES.C/ | 4.28 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/30/2018 | PURCHASE AUTHORIZED ON 01/29 APL* ITUNES.C/ | 52.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/30/2018 | PURCHASE AUTHORIZED ON 01/30 VALLARTA 271 | 171.89 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/30/2018 | PURCHASE AUTHORIZED ON 01/30 VALLARTA SUP | 204.08 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/30/2018 | PURCHASE AUTHORIZED ON 01/29 ASHLEY STEWA | 381.17 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/30/2018 | PURCHASE AUTHORIZED ON 01/29 ISH TICKETING | 665.00 | Personal Expenses | No | Unknown | Unknown |
| 78201538407 | 12/18/2017 | ATM WITHDRAWAL AUTHORIZED ON 12/16 3027 RANCHO | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201538407 | 12/18/2017 | Bluevine Capital EDI PYMNTS d090601/9470_18 SHE BEVERAGE COMPI | 79.90 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538407 | 12/20/2017 | Bluevine Capital EDI PYMNTS d090017/8464_14 SHE BEVERAGE COMPI | 166.65 | Other Cash Outflows | No | Unknown | Unknown |
| 98199404064 | 9/6/2019 | PURCHASE AUTHORIZED ON 01/31 VONS Store 3( | 6.23 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/16/2018 | PURCHASE AUTHORIZED ON 01/30 APL* ITUNES.C/ | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/31/2018 | Cash Withdrawal in Branch/Store 12/16/2017 11:30 AM 3027 RANCHO VIS' | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201538381 | 1/31/2018 | Cash Withdrawal in Branch/Store 12/20/2017 1:28 PM 39838 10TH ST W PA | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201538381 | 1/31/2018 | PAYPAL VERIFYBANK 180112 5YRT62GTDE8G SKYNZ LOUNGE | 1,515.45 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201538381 | 1/31/2018 | PURCHASE AUTHORIZED ON 01/31 RITE AID STORI | 0.16 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/17/2018 | PURCHASE AUTHORIZED ON 01/30 OLIVE GARDEN | 72.81 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | 1/31/2018 | PURCHASE AUTHORIZED ON 01/29 AAMCO TRANS! | 111.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 2/1/2018 | PURCHASE AUTHORIZED ON 01/31 AT&T S841_5734 | 700.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 2/1/2018 | PURCHASE AUTHORIZED ON 01/31 T-MOBILE #7395 | 969.06 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 2/1/2018 | MONTHLY SERVICE FEE | 185.49 | Personal Expenses | No | Unknown | Unknown |
| 989984064 | 2/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 40.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201538381 | 2/1/2018 | PURCHASE AUTHORIZED ON 01/30 MCDONALDS F | 5,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 2/2/2018 | PURCHASE AUTHORIZED ON 01/31 APL* ITUNES.C/ | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 2/2/2018 | Charter-Spectrum RETURN FEE 180201 9999 MARTINEZ MARY | 18.14 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | 1/18/2018 | Charter-Spectrum RETURN PYMT 180201 9999-A_59601 F887 MARTINEZ MAI | 62.98 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78201538381 | | PURCHASE AUTHORIZED ON 02/01 STAPLES 0089 | 25.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | | PURCHASE AUTHORIZED ON 02/01 ASHLEY STEWA | 161.58 | Other Cash Outflows | No | Unknown | Unknown |
| 78201538381 | | | 617.48 | Personal Expenses | No | Unknown | Unknown |
| 78201538381 | | | 655.25 | Personal Expenses | No | Unknown | Unknown |
| 98199404064 | | WITHDRAWAL MADE IN A BRANCH/STORE | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |

| Account | Date | Transaction | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 2/2/2018 | PURCHASE | AUTHORIZED ON 02/02 STAPLES 0088 | 1,170.73 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/2/2018 | PURCHASE | AUTHORIZED ON 02/01 BLUE SHIELD O | 491.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/2/2018 | PURCHASE | AUTHORIZED ON 01/31 SAL S EURO IMO | 1,503.80 | Other Cash Outflows | No | No | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/02 STARBUCKS ST | 12.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/04 Netflix.com | 13.99 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 APL* ITUNES.CO | 44.96 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 VENETIAN PAL | 143.71 | Personal Expenses | No | Unknown | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 VENETIAN PAL | 169.22 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/02 HARRAHS HOT | 244.90 | Personal Expenses | No | No | No |
| 7820138381 | 1/19/2018 | PURCHASE | AUTHORIZED ON 01/17 1ST CLASS CIG/ | 2,663.77 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 12/21/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 12/20 1140 W A' | 303.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 BELLAGIO - FIX | 581.30 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/04 EVP WYNN LAS | 2,396.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/01 AAMCO TRANS! | 126.72 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/04 DHERBS INC | 448.80 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/02 JACK IN THE BC | 32.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/01 LIVING SPACES | 845.66 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 PALAZZO S79 | 50.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/02 PILOT 00200 | 21.69 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 02/04 INVST08 | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/02 AV MAIL N MOI | 69.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/04 GRAND LUX CA | 217.38 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 VENETIAN PAL | 1,388.28 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 VENETIAN PAL | 1,464.81 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/04 EVP WYNN LAS | 2,604.95 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 653 USH HOLLY | 37.18 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 PALAZZO S79 | 30.92 | Personal Expenses | No | No | No |
| 7820138407 | 12/21/2017 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 12/20 1140 W A' | 303.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/21/2017 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 2/5/2018 | Invitation Homes WEB PMTS 020518 2599982 Lupe Rosa | | | 2,400.00 | Business Expenses | Yes | Yes | Yes |
| 9819984064 | 12/22/2017 | ATM WITHDRAWAL | AUTHORIZED ON 12/22 802 W LANCAS | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/23/2018 | NSF RETURN ITEM FEE FOR A TRAN | | 35.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 2/6/2018 | PURCHASE | AUTHORIZED ON 02/06 CHEVRON THE | 58.89 | Personal Expenses | No | No | No |
| 9819984064 | 12/22/2017 | ATM WITHDRAWAL | AUTHORIZED ON 12/22 802 W LANCAS | 100.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 2/6/2018 | PURCHASE | AUTHORIZED ON 02/04 TAXI SVC LAS | 32.85 | Personal Expenses | No | Unknown | Unknown |
| 9819984064 | 12/26/2017 | ATM WITHDRAWAL | AUTHORIZED ON 12/24 SOS PORT FAI | 788.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 12/26/2017 | ATM WITHDRAWAL | AUTHORIZED ON 12/24 3027 RANCHO | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 12/26/2017 | ATM WITHDRAWAL | AUTHORIZED ON 12/24 3027 RANCHO | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 2/6/2018 | PURCHASE | AUTHORIZED ON 02/04 PALAZZO - EMP | 103.92 | Personal Expenses | No | No | No |
| 7820138381 | 2/6/2018 | PURCHASE | AUTHORIZED ON 02/04 PALAZZO - EMP | 8.61 | Personal Expenses | No | No | No |
| 7820138407 | 2/6/2018 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 2/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 02/06 DNH*GO | 17.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 9/13/2019 | DEPOSITED OR CASHED CHECK | | 1,377.59 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 9/6/2019 | CASHED CHECK | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/7/2018 | PURCHASE | AUTHORIZED ON 02/06 GRAND LUX CA | 292.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/26/2017 | Cash eWithdrawal in Branch/Store 12/26/2017 1:57 PM 26539 HIGHLAND A | | 530.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 2/7/2018 | PURCHASE | AUTHORIZED ON 02/06 EL TORITO PAL | 122.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2018 | PURCHASE | AUTHORIZED ON 02/05 PALAZZO - EMP | 14.02 | Personal Expenses | No | No | No |
| 7820138381 | 2/7/2018 | PURCHASE | AUTHORIZED ON 02/06 WU *4988857870 | 549.99 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 12/26/2017 | ATM WITHDRAWAL | AUTHORIZED ON 12/24 3027 RANCHO | 39.99 | Personal Expenses | No | No | No |
| 9819964064 | 9/6/2019 | CASHED CHECK | | 1,599.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2018 | PURCHASE | AUTHORIZED ON 02/06 Amazon seller exp | 78.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/6/2019 | CASHED CHECK | | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/9/2019 | RECURRING PAYMENT | | 360.67 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 02/06 G2 *EVOL | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2018 | PURCHASE | AUTHORIZED ON 02/05 PALAZZO S79 F | 28.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2018 | PURCHASE | AUTHORIZED ON 19 SHE BEVERAGE COMPA | 79.91 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2018 | Bluevine Capital EDI PYMNTS a0906016747016749 15 SHE BEVERAGE COMPA | | 166.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | PURCHASE | AUTHORIZED ON 02/07 APL* ITUNES.CO | 12.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | PURCHASE | AUTHORIZED ON 02/07 APL* ITUNES.CO | 10.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | PURCHASE | AUTHORIZED ON 02/07 APL* ITUNES.CO | 55.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | PURCHASE | AUTHORIZED ON 02/07 APL* ITUNES.CO | 78.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | PURCHASE | AUTHORIZED ON 02/07 GBG REST AUR# | 280.29 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | PURCHASE | AUTHORIZED ON 08 VONS Store 31 | 337.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | PURCHASE | AUTHORIZED ON 02/06 CARL'S JR 11606 | 8.14 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | BLUEPAY,INC. 8667398324 180207 10052659929 She Beverages | | 24.95 | Other Cash Outflows | No | No | No |
| 7820138381 | 2/8/2018 | Bluevine Capital EDI PYMNTS a0906016748 14 SHE BEVERAGE COMPA | | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | RECURRING PAYMENT | AUTHORIZED ON 02/08 G2 *EVOL | 54.94 | Other Cash Outflows | No | No | No |
| 7820138381 | 2/9/2018 | PURCHASE | AUTHORIZED ON 02/07 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/9/2018 | PURCHASE | AUTHORIZED ON 02/07 FACEBK *D6Q9) | 98.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/9/2018 | PURCHASE | AUTHORIZED ON 02/06 NORLAND INTE | 100.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 2/9/2018 | PURCHASE | AUTHORIZED ON 02/09 CHEVRON/G&M | 68.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/9/2018 | PURCHASE | AUTHORIZED ON 02/09 WalMart Super C | 109.26 | Personal Expenses | No | No | No |
| 7820138407 | 1/29/2018 | PURCHASE | AUTHORIZED ON 01/28 UBER TRIP LY | 5.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/29/2018 | RECURRING PAYMENT | AUTHORIZED ON 01/27 DNH*GO | 23.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/29/2018 | PURCHASE | AUTHORIZED ON 01/28 UBER Q6YRF | 104.22 | Personal Expenses | No | No | No |
| 7820138407 | 9/16/2019 | CHECK | | 3,250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180129029674 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2019 | CHECK | | 12,650.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 9/19/2019 | CHECK | | 1,485.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 9/16/2019 | CASHED CHECK | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 APL* ITUNES.C | 10.31 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 STARBUCKS ST | 17.40 | Personal Expenses | No | No | No |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/10 ARCO #42664 AA | 51.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/10 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/10 APL* ITUNES.C | 113.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/11 TARGET T- 3944 | 142.44 | Personal Expenses | No | No | No |
| 7820138407 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/11 MACY'S 414 I | 289.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 TARGET T- 3944 | 908.93 | Personal Expenses | No | No | No |
| 7820138407 | 9/23/2019 | DEPOSITED OR CASHED CHECK | | 961.09 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/11 TARGET T- 3944 | 1,278.38 | Personal Expenses | No | No | No |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/10 Etsy.com - Yedji& | 69.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/08 EXPRESS\VI J AL | 49.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/08 MISO SUSHI | 95.54 | Personal Expenses | No | No | No |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/10 POPEYES LOUIS | 15.31 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 POSHMARK | 16.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 POSHMARK | 16.49 | Personal Expenses | No | No | No |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 POSHMARK | 16.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/08 SQ *TDA COOKIE | 200.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 SWAP.COM, INC | 14.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 VCN*ALABAMA* | 70.50 | Personal Expenses | No | No | No |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/08 TMOBILE*POST | 753.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 UHAUL-LA-ANT | 82.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/09 UHAUL-LA-ANT | 27.89 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/31/2018 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981994064 | 1/31/2018 | ONLINE TRANSFER TO DRB EN D REF #IBH479DXGL CHECKING MAR | | 1,066.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/31/2018 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/20/2019 | CASHED CHECK | | 6,346.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 9/23/2019 | DEPOSITED OR CASHED CHECK | | 162.50 | Business Expenses | No | Yes | Yes |
| 7820138381 | 1/31/2018 | CASH DEPOSITED FEE | | 28.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/23/2019 | DEPOSITED OR CASHED CHECK | | 1,285.83 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/12/2018 | PURCHASE | AUTHORIZED ON 02/10 GAMESTOP #121 | 65.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2018 | RECURRING PAYMENT | AUTHORIZED ON 01/31 J2 *MYF | 10.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/1/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180201012196 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/1/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180201048528 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/20/2019 | CASHED CHECK | | 1,424.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/03 PAYPAL *JONE5 | 170.88 | Business Expenses | No | Yes | Yes |
| 7820138407 | 9/20/2019 | CASHED CHECK | | 385.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/18/2019 | CASHED CHECK | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/1/2018 | BankDirect Copr WEB PMTS 020118 YN4P59 Katherine Dieden | | 361.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | CHECK | | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2018 | PURCHASE | AUTHORIZED ON 02/11 APL* ITUNES.C | 102.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2018 | Bluevine Capital EDI PYMNTS d900016747 0 20 SHE BEVERAGE COMPA | | 79.91 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/13/2018 | Bluevine Capital EDI PYMNTS d900017484 16 SHE BEVERAGE COMPA | | 166.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/13/2018 | PURCHASE | AUTHORIZED ON 02/13 CHEVRON 02091 | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2018 | PURCHASE | AUTHORIZED ON 02/13 APL* ITUNES.C | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/22/2018 | PURCHASE | AUTHORIZED ON 02/12 SQC*DAVID MC | 9,650.17 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/18/2019 | PURCHASE | AUTHORIZED ON 02/01 DOCUSION | 385.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/20/2019 | CASHED CHECK | | 20,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/20/2019 | CASHED CHECK | | 9,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/18/2019 | CASHED CHECK | | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/20/2019 | DEPOSITED OR CASHED CHECK | | 8.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/14/2018 | TRANSFER TO SHELBY SONYA REF #P9048T93SG | | 2,500.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 2/14/2018 | PURCHASE | AUTHORIZED ON 02/14 CHEVRON 02092 | 60.13 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/14/2018 | PURCHASE | AUTHORIZED ON 02/14 WALGREENS ST | 101.69 | Personal Expenses | No | No | No |
| 7820138407 | 2/14/2018 | PURCHASE | AUTHORIZED ON 02/13 CHEVRON 02091 | 239.14 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/14/2018 | PURCHASE | AUTHORIZED ON 02/13 APL* ITUNES.C | 72.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/15/2018 | PURCHASE | AUTHORIZED ON 02/10 EMBASSY SUITI | 378.98 | Personal Expenses | No | No | No |
| 7820138381 | 2/15/2018 | PURCHASE | AUTHORIZED ON 02/12 EMBASSY SUITI | 98.02 | Personal Expenses | No | No | No |
| 7820138381 | 2/15/2018 | PURCHASE | AUTHORIZED ON 02/12 BLACK ANGUS | 60.13 | Personal Expenses | No | No | No |
| 7820138381 | 2/15/2018 | PURCHASE | AUTHORIZED ON 02/13 STAPLES 0412 | 101.69 | Personal Expenses | No | No | No |
| 7820138381 | 2/15/2018 | PURCHASE | AUTHORIZED ON 02/13 PRIVATE SUIT< | 239.14 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/15/2018 | Bluevine Capital EDI PYMNTS d900016240 5 15 SHE BEVERAGE COMPA | | 957.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/16/2018 | PURCHASE | AUTHORIZED ON 02/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | F1 | F2 | F3 |
|---|---|---|---|---|---|---|---|---|
| 780318381 | 2/16/2018 | PURCHASE | AUTHORIZED ON 02/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/16/2018 | PURCHASE | AUTHORIZED ON 02/14 APL* ITUNES.C | 12.96 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/16/2018 | PURCHASE | AUTHORIZED ON 02/13 VENETIAN PAL | 118.68 | Other Cash Outflows | No | No | No |
| 780318381 | 2/16/2018 | PURCHASE | AUTHORIZED ON 02/14 DHERBS INC | 234.72 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/16/2018 | PURCHASE | AUTHORIZED ON 02/14 PRIMM VALLEY | 75.10 | Personal Expenses | No | Unknown | Unknown |
| 780318381 | 2/16/2018 | PURCHASE | AUTHORIZED ON 02/14 WU *8244981168 | 2,156.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/16 AMERICAN POS | 56.60 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/18 APL* ITUNES.C | 15.28 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/15 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/15 APL* ITUNES.C | 84.98 | Other Cash Outflows | No | No | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/19 PCA*HARBATFS | 2,951.95 | Personal Expenses | No | No | No |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/16 BRAND SOCIAL | 1,800.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/16 ADOBE SYSTEM | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/16 DEPT BUSINESS | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/15 GOLD FISH JAP | 152.21 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/16 TOMS FAMOUS | 39.34 | Personal Expenses | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 02/18 U-HAUL | 82.90 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/15 WU *2682861162 | 1,099.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 1/2/2018 | ATM WITHDRAWAL | AUTHORIZED ON 1230 15282 SUMMIT | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 780318407 | 2/5/2018 | PURCHASE | AUTHORIZED ON 02/02 CAPITAL ONE B | 1,574.74 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 780318407 | 1/2/2018 | ATM WITHDRAWAL | AUTHORIZED ON 01/02 11152 HIGHWA | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 780318407 | 10/4/2019 | CASHED CHECK | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 10/7/2019 | CASHED CHECK | | 15,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 10/16/2019 | CHECK | | 3,250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 10/15/2019 | CHECK | | 1,350.00 | Business Expenses | Yes | Yes | Unknown |
| 780318407 | 10/10/2019 | DEPOSITED OR CASHED CHECK | | 4,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 9/23/2019 | DEPOSITED OR CASHED CHECK | | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 10/16/2019 | CHECK | | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 9/25/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,010.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318407 | 10/11/2019 | CHECK | | 11,500.00 | Business Expenses | Yes | Yes | Unknown |
| 780318407 | 10/4/2019 | DEPOSITED OR CASHED CHECK | | 808.00 | Business Expenses | Yes | Unknown | Unknown |
| 780318381 | 10/7/2019 | DEPOSITED OR CASHED CHECK | | 55.78 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/6/2018 | PURCHASE | AUTHORIZED ON 02/16 CHEVRON 02047 | 107.08 | Other Cash Outflows | No | No | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/19 EL TORITO RAN | 57.13 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/19 SORHY YOUSEF | 469.44 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | Bluecoins Capital EDI PYMNTS d000016/7470_21 SHE BEVERAGE COMPAN | | 1,604.71 | Other Cash Outflows | Yes | No | Unknown |
| 780318381 | 2/20/2018 | Bluecoins Capital EDI PYMNTS d000016/7464_17 SHE BEVERAGE COMPAN | | 50.00 | Other Cash Outflows | No | No | Unknown |
| 780318381 | 2/20/2018 | PURCHASE | AUTHORIZED ON 02/16 BOE SPECIAL T | 1.15 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/6/2018 | PURCHASE | AUTHORIZED ON 02/16 OPC BOE SPECI | 5.65 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/6/2018 | PURCHASE | AUTHORIZED ON 02/05 UBER TRIP MX | 28.64 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/6/2018 | PURCHASE | AUTHORIZED ON 02/06 ARCO 44220 AN | 44.35 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/6/2018 | PURCHASE | AUTHORIZED ON 02/06 ARCO 42280 AS | 44.35 | Personal Expenses | No | No | Unknown |
| 780318381 | 10/4/2019 | PURCHASE | AUTHORIZED ON 02/05 PREMIER ACC | 1,500.00 | Personal Expenses | No | No | Unknown |
| 780318381 | 10/4/2019 | CASHED CHECK | | 1,458.00 | Business Expenses | Yes | Yes | Yes |
| 780318381 | 10/7/2019 | CASHED CHECK | | 897.60 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/6/2018 | CHECK | | 2,987.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 10/4/2019 | DEPOSITED OR CASHED CHECK | | 2,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318407 | 2/20/2018 | TRANSFER TO SHELBY SONIA REF #PP0484RBMZ SHE BILLS | | 6,346.00 | Business Expenses | Yes | Yes | Yes |
| 780318381 | 2/21/2018 | DEPOSITED OR CASHED CHECK | | 1,343.91 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/21/2018 | SO CAL EDISON CO BILL PAYMT 3/02/16 XXXXX3543 SHE BEVERAGE | | 5.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/21/2018 | PURCHASE | AUTHORIZED ON 02/19 APL* ITUNES.C | 5.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/21/2018 | PURCHASE | AUTHORIZED ON 02/19 STAPLES | 549.43 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/21/2018 | PURCHASE | AUTHORIZED ON 02/19 PCA*HARBATFS | 2,911.99 | Personal Expenses | No | Unknown | Unknown |
| 780318381 | 2/22/2018 | TRANSFER TO SHELBY SONIA ON 02/20 REF #RP949GX7K8 | | 1,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 2/21/2018 | TRANSFER TO SHELBY SONIA REF #PP949GX7XK | | 478.93 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318381 | 2/22/2018 | PURCHASE WITH CASH BACK $ 200.00 AUTHORIZED ON 02/23 S | | 37.39 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/22/2018 | PURCHASE | AUTHORIZED ON 02/22 SHELL Service St | 61.54 | Personal Expenses | No | No | No |
| 780318381 | 2/22/2018 | RECURRING PAYMENT | AUTHORIZED ON 02/20 GOOGLE | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/22/2018 | PURCHASE | AUTHORIZED ON 02/22 OIL RITE XPRES | 73.59 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/7/2018 | Bluecoins Capital EDI PYMNTS d000016/2405_16 SHE BEVERAGE COMPAN | | 1,075.76 | Other Cash Outflows | No | No | Unknown |
| 780318381 | 2/7/2018 | PURCHASE | AUTHORIZED ON 02/06 PREMIER ACC | 1,500.00 | Personal Expenses | No | No | Unknown |
| 780318381 | 1/2/2018 | PURCHASE | AUTHORIZED ON 02/06 PREMIER ACC | 1,500.00 | Personal Expenses | No | No | Unknown |
| 9819984064 | 2/23/2018 | Cash-Withdrawal in Branch-Store 12/30/2017 11:43 AM 39838 10TH ST W P | | 300.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 2/23/2018 | ATM WITHDRAWAL | AUTHORIZED ON 02/22 TWC*TIME WAI | 44.00 | Other Cash Outflows | No | No | Unknown |
| 780318381 | 2/23/2018 | PURCHASE | AUTHORIZED ON 02/23 CHEVRON/BEAU | 61.54 | Other Cash Outflows | No | No | Unknown |
| 780318381 | 1/2/2018 | PURCHASE | AUTHORIZED ON 02/21 CHURCHS CHIC | 300.00 | Personal Expenses | No | Unknown | Unknown |
| 780318381 | 2/26/2018 | ATM WITHDRAWAL | AUTHORIZED ON 01/02 11152 HIGHWA | 5.16 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 1/2/2018 | PURCHASE | AUTHORIZED ON 02/23 APL* ITUNES.C | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/06 PREMIER ACC | 1,450.00 | Other Cash Outflows | No | Yes | Unknown |
| 780318381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/22 TWC*TIME WAI | 420.00 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/15 NRT THUNDER | 2,596.70 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/25 NRT THUNDER | 1,870.45 | Personal Expenses | No | No | Unknown |
| 780318381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/24 PSV* First Stage I | 295.00 | Personal Expenses | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 782013S381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/24 THUNDER VALI | 247.79 | Other Cash Outflows | No | No | Unknown |
| 782013S407 | 10/10/2019 | CHECK | | 744.97 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 10/10/2019 | CHECK | | 1,409.95 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 10/11/2019 | DEPOSITED OR CASHED CHECK | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/26 ARCO 83451 | 3.73 | Personal Expenses | No | No | No |
| 782013S381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/26 ARCO 83451 | 44.27 | Personal Expenses | No | No | No |
| 782013S381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/25 NRT THUNDER | 2,907.95 | Personal Expenses | Yes | No | No |
| 782013S381 | 2/27/2018 | ATM WITHDRAWAL | 01/03 1497 E VALLE | 4,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 782013S381 | 1/3/2018 | PURCHASE | AUTHORIZED ON 01/03 1497 E VALLE | 22.81 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 2/27/2018 | PURCHASE | AUTHORIZED ON 02/26 MCDONALDS F | 22.81 | Personal Expenses | No | No | Unknown |
| 782013S381 | 2/27/2018 | PURCHASE | AUTHORIZED ON 02/25 THUNDER VLLA | 194.12 | Personal Expenses | No | No | Unknown |
| 782013S381 | 2/27/2018 | TRANSFER TO SHELBY SONIA ON 02/27 REF #RP94B47Q9Q | | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782013S381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/26 TPM&C COYOTE | 23.94 | Other Cash Outflows | No | No | No |
| 782013S381 | 2/28/2018 | PURCHASE | AUTHORIZED ON 02/28 7-ELEVEN 3794 | 45.66 | Personal Expenses | No | No | No |
| 782013S381 | 2/28/2018 | PURCHASE | AUTHORIZED ON 02/28 FOOT LOCKER ( | 208.02 | Personal Expenses | No | No | No |
| 782013S407 | 10/11/2019 | CASHED CHECK | | 11,437.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 2/9/2018 | | finetcheef FintetMEFT 020818 XXXXX3329 SHE Beverage Co | 17.92 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 10/15/2019 | CURRENCY ORDERED FEE | | 7,500.00 | Business Expenses | No | Yes | Yes |
| 782013S407 | 10/15/2019 | MONTHLY SERVICE FEE | | 2,429.33 | Business Expenses | No | Yes | Yes |
| 782013S381 | 10/15/2019 | DEPOSITED OR CASHED CHECK | | 30,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/27 EVI*TACHI PAL | 2,062.00 | Personal Expenses | No | No | Unknown |
| 782013S381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/27 EVI*TACHI PAL | 10.79 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 02/27 PIPEDRI* | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/1/2018 | RECURRING PAYMENT AUTHORIZED ON 17 SHE BEVERAGE COMPAN | | 2,912.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/1/2018 | | Bluevine Capital EDI PYMNTS d000010240S_17 | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/1/2018 | PURCHASE | AUTHORIZED ON 03/01 AMAZON MKTP | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/2/2018 | PURCHASE | AUTHORIZED ON 02/28 APL*ITUNES.CO | 20.86 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/2/2018 | PURCHASE | AUTHORIZED ON 03/01 AMAZON MKTP | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/2/2018 | PURCHASE | AUTHORIZED ON 03/02 VONS  Store 31 | 348.50 | Personal Expenses | No | No | No |
| 782013S381 | 3/2/2018 | PURCHASE | AUTHORIZED ON 03/04 Netflix.co | 462.73 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | RECURRING PAYMENT | | 13.99 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/02 APL*ITUNES.CO | 49.99 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/03 VONS  Store 31 | 62.36 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/02 APL*ITUNES.CO | 72.98 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/03 APL*ITUNES.CO | 80.53 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/02 WINGSTOP #369 | 125.96 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/03 APL*ITUNES.CO | 279.20 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 1/3/2018 | ATM WITHDRAWAL | AUTHORIZED ON 03/03 11152 HIGHWA | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/03 ASAI   AGUA C | 3,210.00 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/01 EVENT TICKET | 15.98 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/02 MICHAELS STO | 182.38 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/02 MORONGO RES | 606.51 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/02 MORONGO RES | 182.03 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/04 SQC*SONIA SHI | 2,500.00 | Personal Expenses | Yes | No | No |
| 782013S407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 03/04 TM *BANDA EL | 138.45 | Personal Expenses | No | No | No |
| 782013S407 | 10/15/2019 | ATM WITHDRAWAL | AUTHORIZED ON 02/10 THE HOME DEP | 63.06 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 10/15/2019 | CASHED CHECK | | 1,303.06 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 10/15/2019 | CHECK | | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 2/12/2019 | CHECK | | 3,096.67 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | ONLINE TRANSFER TO ROTH C CUSTOM MANAGEMENT(RM0) XXXXX | | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 2/12/2019 | PURCHASE | AUTHORIZED ON 03/04 TRADEMARK E! | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/04 TRADEMARK E! | 59.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/04 TRADEMARK E! | 55.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/03 WU *726034359S | 267.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/04 INVESTOR | 549.99 | Personal Expenses | No | No | No |
| 782013S381 | 1/3/2018 | RECURRING PAYMENT AUTHORIZED ON 03/06 DNH*GO | | 99.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782013S407 | 2/13/2019 | ATM WITHDRAWAL | AUTHORIZED ON 03/03 11152 HIGHWA | 300.00 | Personal Expenses | No | No | No |
| 782013S407 | 2/13/2019 | PURCHASE | AUTHORIZED ON 03/04 ASAI   AGUA C | 1,498.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 2/13/2019 | PURCHASE | AUTHORIZED ON 03/03 NGOR ENTERPR | 27.16 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 10/15/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 180213602490 | | 15.00 | Personal Expenses | No | No | No |
| 782013S407 | 10/15/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 180213112152 | | 15.00 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | DEPOSITED OR CASHED CHECK | | 5,000.00 | Business Expenses | No | Yes | Yes |
| 782013S381 | 3/5/2018 | CHECK | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/6/2018 | PURCHASE | AUTHORIZED ON 03/04 ASAI   AGUA C | 3,107.50 | Personal Expenses | No | No | No |
| 782013S381 | 3/5/2018 | PURCHASE | AUTHORIZED ON 03/03 NGOR ENTERPR | 34.71 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 10/15/2019 | ONLINE TRANSFER TO DRIDEN D REF #IB04HVY97X CHECKING BILL | | 4,500.00 | Personal Expenses | No | No | No |
| 782013S407 | 3/5/2018 | | Invitation Homes WEB PMTS 030518 WQQT2 LogoBone | 2,300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/6/2018 | PURCHASE | AUTHORIZED ON 03/05 ELYGIRLSBOUTI | 288.84 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S407 | 3/7/2018 | RECURRING PAYMENT AUTHORIZED ON 03/06 DNH*GO | | 17.99 | Personal Expenses | No | No | No |
| 782013S381 | 3/7/2018 | PURCHASE | AUTHORIZED ON 03/06 APL*ITUNES.CO | 22.97 | Other Cash Outflows | No | Unknown | Unknown |
| 782013S381 | 3/7/2018 | PURCHASE | AUTHORIZED ON 03/06 FB FUNDRAISE! | 22.97 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 2/14/2018 | 2/14/2018 | PURCHASE AUTHORIZED ON 02/14 DAVIDOFF OF G | 600.12 | Personal Expenses | No | No | No |
| 7820138407 | 2/14/2018 | 2/14/2018 | PURCHASE AUTHORIZED ON 02/14 DAVIDOFF OF G | 600.12 | Personal Expenses | No | No | No |
| 7820138407 | 10/17/2019 | 10/17/2019 | DEPOSITED OR CASHED CHECK | 6,546.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 10/22/2019 | 10/22/2019 | DEPOSITED OR CASHED CHECK | 460.00 | Business Expenses | No | No | Unknown |
| 7820138381 | 3/7/2018 | 3/7/2018 | PURCHASE AUTHORIZED ON 03/06 Amazon seller rep | 39.99 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 3/7/2018 | 3/7/2018 | RECURRING PAYMENT AUTHORIZED ON 03/06 J2 *EVOI | 12.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/7/2018 | 3/7/2018 | PURCHASE AUTHORIZED ON 03/07 ARCO #42637 AA | 49.11 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/7/2018 | 3/7/2018 | PURCHASE AUTHORIZED ON 03/06 CITYOFLANCAS | 120.00 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 3/8/2018 | 3/8/2018 | PURCHASE AUTHORIZED ON 03/07 APL* ITUNES.CC | 9.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/8/2018 | 3/8/2018 | Bluevine Capital EDI PYMNTS d000001e2405_18 SHE BEVERAGE COMPAI | 1,075.76 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 3/9/2018 | 3/9/2018 | RECURRING PAYMENT AUTHORIZED ON 03/08 J2 *EVOI | 54.94 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138407 | 10/17/2019 | 10/17/2019 | CASHED CHECK | 1,217.60 | Other Cash Outflows | Yes | Yes | Unknown |
| 7820138407 | 10/17/2019 | 10/17/2019 | CHECK | 1,092.00 | Business Expenses | No | No | Yes |
| 7820138407 | 10/17/2019 | 10/17/2019 | CHECK | 750.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 2/15/2018 | 2/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,322.50 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 3/9/2018 | 3/9/2018 | PURCHASE AUTHORIZED ON 03/09 TARGET T -3944 | 347.82 | Personal Expenses | No | No | No |
| 7820138381 | 3/9/2018 | 3/9/2018 | PURCHASE AUTHORIZED ON 03/09 VONS Store 31 | 839.69 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/9/2018 | 3/9/2018 | PURCHASE AUTHORIZED ON 03/07 APL* ITUNES.CC | 12.35 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/9/2018 | 3/9/2018 | BLUEPAY INC. 8607398324 180308 1005374745944 Sbe Beverages | 24.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/12/2018 | 3/12/2018 | PURCHASE AUTHORIZED ON 03/10 APL* ITUNES.CC | 14.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 2/6/2018 | 2/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180216170020 | 30.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/22/2019 | 10/22/2019 | DEPOSITED OR CASHED CHECK | 2,500.00 | Business Expenses | No | No | Unknown |
| 7820138381 | 2/6/2018 | 2/6/2018 | WT SEQ170020 GEMS & JEWELRY, INC ./BNF=GEMS JEWELRY, INC | 9,000.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 4/13/2018 | 4/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 3/12/2018 | 3/12/2018 | PURCHASE AUTHORIZED ON 03/09 APL* ITUNES.CC | 69.99 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 3/12/2018 | 3/12/2018 | RECURRING PAYMENT AUTHORIZED ON 03/10 Etsy.com | 242.00 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 3/12/2018 | 3/12/2018 | PURCHASE AUTHORIZED ON 03/10 KOLTA RAPC TF | 236.00 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 3/12/2018 | 3/12/2018 | PURCHASE AUTHORIZED ON 03/10 KOLTA RAPC TF | 536.00 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 3/12/2018 | 3/12/2018 | PURCHASE AUTHORIZED ON 03/10 STATEBIRROS14 | 300.59 | Personal Expenses | No | No | No |
| 7820138381 | 3/12/2018 | 3/12/2018 | PURCHASE AUTHORIZED ON 03/10 TRADEMARK.PI | 179.90 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 3/13/2018 | 3/13/2018 | PURCHASE AUTHORIZED ON 03/10 CHEVRON 00947 | 30.71 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 3/13/2018 | 3/13/2018 | PURCHASE AUTHORIZED ON 03/11 APL* ITUNES.CC | 5.98 | Personal Expenses | No | No | No |
| 7820138381 | 3/13/2018 | 3/13/2018 | PURCHASE AUTHORIZED ON 03/13 SHELL Service 57 | 9.86 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/13/2018 | 3/13/2018 | PURCHASE AUTHORIZED ON 03/13 SHELL Service 57 | 51.64 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/14/2018 | 3/14/2018 | PURCHASE AUTHORIZED ON 03/14 SHELL Service 57 | 36.39 | Personal Expenses | No | No | No |
| 7820138381 | 3/14/2018 | 3/14/2018 | PURCHASE AUTHORIZED ON 03/13 EVV*PECHANGA | 2,602.95 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/14/2018 | 3/14/2018 | PURCHASE AUTHORIZED ON 03/12 BULLETS 4 PEA | 644.65 | Personal Expenses | No | No | No |
| 7820138381 | 3/14/2018 | 3/14/2018 | PURCHASE AUTHORIZED ON 03/10 STH*SHINDIGZ | 1,287.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/14/2018 | 3/14/2018 | PURCHASE AUTHORIZED ON 03/13 TRADEM | 275.00 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 3/15/2018 | 3/15/2018 | RECURRING PAYMENT AUTHORIZED ON 03/14 SHELL Service 57 | 36.24 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/15/2018 | 3/15/2018 | PURCHASE AUTHORIZED ON 03/15 AUTOZONE 506 | 47.10 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | 10/22/2019 | CHECK | 500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 2/20/2018 | 2/20/2018 | RECURRING PAYMENT AUTHORIZED ON 02/18 DNH*GO | 23.98 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/5/2018 | 1/5/2018 | NON-WF ATM WITHDRAWAL 01/05 4500 PEC | 304.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 10/21/2019 | 10/21/2019 | CASHED CHECK | 2,500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/21/2019 | 10/21/2019 | CHECK | 5,400.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/21/2019 | 10/21/2019 | CHECK | 5,000.00 | Business Expenses | No | No | Yes |
| 7820138407 | 10/15/2019 | 10/15/2019 | CHECK | 5,000.00 | Business Expenses | No | No | Unknown |
| 7820138407 | 10/31/2019 | 10/31/2019 | CHECK | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/24/2019 | 10/24/2019 | LOAN SERVICE CEN PAYMENTS 999000075635 DEC PAYMENT | 10,250.00 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 2/20/2018 | 2/20/2018 | LOAN SERVICE CEN PAYMENTS 999000075635 JAN PAYMENT | 1,367.07 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 2/20/2018 | 2/20/2018 | PURCHASE AUTHORIZED ON 02/27 PAYPAL *NETSI | 1,367.07 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 2/28/2018 | 2/28/2018 | PURCHASE AUTHORIZED ON 02/27 PAYPAL *NETSI | 92.01 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/31/2019 | 10/31/2019 | DEPOSITED OR CASHED CHECK | 170.83 | Business Expenses | No | No | Unknown |
| 7820138381 | 10/24/2019 | 10/24/2019 | DEPOSITED OR CASHED CHECK | 182.66 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/25/2019 | 10/25/2019 | DEPOSITED OR CASHED CHECK | 3,920.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/15/2018 | 3/15/2018 | PURCHASE AUTHORIZED ON 03/15 EVT*SAN MANU | 2,073.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/18/2018 | 4/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 3/15/2018 | 3/15/2018 | PURCHASE AUTHORIZED ON 03/15 DUTTON MOTO | 428.81 | Personal Expenses | No | No | No |
| 7820138381 | 3/15/2018 | 3/15/2018 | PURCHASE AUTHORIZED ON 03/14 ENTERPRISE RE | 285.43 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/22/2018 | 3/22/2018 | Bluevine Capital EDI PYMNTS d000001e2405_19 SHE BEVERAGE COMPAI | 1,075.76 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/11/2019 | 1/11/2019 | PURCHASE AUTHORIZED ON 02/28 PAYPAL *IANEI | 4,646.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 2/21/2018 | 2/21/2018 | BankDirect Capt WEB PMTS 022118 GW0Y59 Katherine Durden | 362.08 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/16/2018 | 3/16/2018 | PURCHASE AUTHORIZED ON 03/15 Amazon Digital S | 9.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/15/2018 | 3/15/2018 | PURCHASE AUTHORIZED ON 03/15 Amazon Digital S | 9.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/16/2018 | 3/16/2018 | PURCHASE AUTHORIZED ON 03/16 SHELL Service St | 25.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/16/2018 | 3/16/2018 | PURCHASE AUTHORIZED ON 03/16 SHELL Service St | 28.56 | Personal Expenses | No | No | Unknown |
| 7820138381 | 3/16/2018 | 3/16/2018 | PURCHASE AUTHORIZED ON 03/16 SHELL Service St | 31.29 | Personal Expenses | No | No | Unknown |
| 7820138407 | 11/5/2019 | 11/5/2019 | DEPOSITED OR CASHED CHECK | 1,500.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 2/22/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180222001416 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/1/2019 | DEPOSITED OR CASHED CHECK | 554.00 | Business Expenses | No | Unknown | Yes |
| 7820138407 | 11/1/2019 | CASHED CHECK | 952.00 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 11/1/2019 | CASHED CHECK | 932.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 11/1/2019 | CASHED CHECK | 112.50 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/22/2018 | EXCHANGE BANK LOAN PMT 999000075635 999000075635 | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/22/2018 | WT FED060074 SIGNATURE BANK  /FTR/BNF=MHW | 3,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/1/2019 | CASHED CHECK | 18,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/15/2019 | CHECK | 1,346.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 11/18/2019 | DEPOSITED OR CASHED CHECK | 1,500.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 9819964064 | 2/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,950.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/15/2019 | CASHED CHECK | 1,620.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 11/15/2019 | DEPOSITED OR CASHED CHECK | 1,412.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/16/2018 | PURCHASE  AUTHORIZED ON  03/14 US PATENT TRA | 450.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/16/2018 | PURCHASE  AUTHORIZED ON  03/14 BARNES&NOBL | 32.22 | Personal Expenses | No | No | No |
| 7820138381 | 3/16/2018 | PURCHASE  AUTHORIZED ON  03/14 CARL'S JR #1100 | 56.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/16/2018 | SO CAL EDISON CO BILL PAYMT 180315 XXXXX3545 | 617.23 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/5/2018 | NON-WF ATM BALANCE INQUIRY FEE | 2.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 1/8/2018 | NON-WF ATM WITHDRAWAL  AUTHORIZED ON  01/07 777 SAN A | 304.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 2/23/2018 | PURCHASE  AUTHORIZED ON  02/22 DNH*GODADD9 | 24.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/8/2018 | NON-WF ATM WITHDRAWAL  AUTHORIZED ON  01/07 777 SAN A | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 2/23/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180223144800 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/15/2019 | CASHED CHECK | 1,352.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/17 USA*SNACK SO | 1.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/17 USA*SNACK SO | 2.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/15 APL* ITUNES.CO | 11.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/17 SHELL Service St | 24.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/16 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/16 APL* ITUNES.CO | 122.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/15 POPEYES CHICK | 128.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/8/2018 | NON-WF WELLS FARGO ATM TRANSACTION | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/19 EVI*SAN MANU | 2,073.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/16 IOLTA  RAPC TF | 1,482.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/16 IOLTA  RAPC TF | 487.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | RECURRING PAYMENT  AUTHORIZED ON  03/15 PDFFILL | 180.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/19 TAVERN SHELL | 67.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | RECURRING PAYMENT  AUTHORIZED ON  03/16 ADOBE 3 | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/16 AVENUE P MAII | 45.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/16 MISO SUSHI | 176.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/26/2018 | PURCHASE  AUTHORIZED ON  02/23 LIMOUSINE LIF | 480.00 | Personal Expenses | No | No | No |
| 7820138381 | 1/8/2018 | NON-WF ATM BALANCE INQUIRY FEE | 2.00 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 7820138381 | 11/27/2019 | CHECK | 400.00 | Other Cash Outflows | No | Yes | Yes |
| 9819964064 | 1/9/2018 | ATM WITHDRAWAL  AUTHORIZED ON  01/09 3027 RANCHO | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 12/13/2019 | CHECK | 1,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/19/2018 | PURCHASE  AUTHORIZED ON  03/15 STATE OF CALI | 159.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/9/2018 | PURCHASE  AUTHORIZED ON  03/07 PAYPAL *ADOR | 409.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/9/2018 | PURCHASE  AUTHORIZED ON  03/07 PAYPAL *EBAY | 338.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180227039787 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/9/2018 | PURCHASE  AUTHORIZED ON  03/07 PAYPAL *LUXU | 347.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/8/2020 | CHECK | 5,000.00 | Other Cash Outflows | No | Yes | Yes |
| 7820138381 | 3/20/2018 | PURCHASE  AUTHORIZED ON  03/20 ALBERTSONS S | 12.65 | Personal Expenses | No | No | No |
| 7820138381 | 3/20/2018 | PURCHASE  AUTHORIZED ON  03/20 ALBERTSONS S | 39.39 | Personal Expenses | No | No | No |
| 7820138381 | 3/20/2018 | RECURRING PAYMENT  AUTHORIZED ON  03/19 APPMAK | 183.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/20/2018 | PURCHASE  AUTHORIZED ON  03/17 BTD DEALA | 154.87 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/20/2018 | RECURRING PAYMENT  AUTHORIZED ON  03/18 U-HAUL | 82.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/20/2018 | PURCHASE  AUTHORIZED ON  03/20 SEARS AUTO C2 | 198.08 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/28/2018 | MONTHLY SERVICE FEE | 14.00 | Business Expenses | No | No | No |
| 7820138407 | 1/22/2019 | CHECK | 1,485.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/28/2018 | MONTHLY SERVICE FEE | 12.00 | Business Expenses | No | No | No |
| 7820138407 | 1/26/2019 | CHECK | 12,400.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 1/26/2019 | CHECK | 3,250.00 | Other Cash Outflows | No | Yes | Yes |
| 7820138407 | 11/27/2019 | CASHED CHECK | 473.17 | Business Expenses | No | Yes | Yes |
| 7820138407 | 11/27/2019 | CHECK | 6,546.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/28/2018 | CASH DEPOSITED FEE | 126.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 3/21/2018 | PURCHASE | 79.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2018 | PURCHASE  AUTHORIZED ON  03/19 OASIS DELI | 30.00 | Personal Expenses | No | No | No |
| 7820138381 | 11/27/2019 | CASHED CHECK | 1,500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/21/2018 | PURCHASE  AUTHORIZED ON  03/20 TRUE RELIGION | 1,400.00 | Personal Expenses | No | No | No |
| 7820138401 | 3/21/2018 | ESPRO CLIENTELE CR Ach Debt 690000 511949 Sbe.Beverage Company | 637.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/27/2019 | ONLINE TRANSFER TO DIRBEN D REF #IB04BFY2AC CHECKING PEN | 1,011.20 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| 7820138407 | 3/1/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180301112867 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/27/2019 | CHECK | 1,608.00 | Business Expenses | No | No | Yes |
| 7820138407 | 12/22/2019 | DEPOSITED OR CASHED CHECK | 1,586.00 | Business Expenses | No | No | Yes |
| 7820138407 | 3/1/2018 | SO CAL GAS PAID SCGC 180228 1954126971 301601474096661925 | 570.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | PURCHASE AUTHORIZED ON 03/20 RANCHERITAS1 | 56.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | PURCHASE AUTHORIZED ON 03/21 APL* ITUNES.C | 87.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | PURCHASE AUTHORIZED ON 03/20 BLUE SHIELD C | 491.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | PURCHASE AUTHORIZED ON 03/21 TRADEMARK PI | 179.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | PURCHASE AUTHORIZED ON 03/21 TRUE RELIGION | 392.02 | Personal Expenses | No | No | No |
| 7820138381 | 3/22/2018 | PURCHASE AUTHORIZED ON 03/20 TRUE RELIGION | 138.41 | Personal Expenses | No | No | No |
| 7820138407 | 3/2/2018 | RECURRING PAYMENT AUTHORIZED ON 03/01 22 *MYF... | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/2/2018 | PURCHASE AUTHORIZED ON 03/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/2/2018 | PURCHASE AUTHORIZED ON 02/28 PARCHMENT TH | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/26/2019 | DEPOSITED OR CASHED CHECK | 950.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/31/2019 | CHECK | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 3/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,375.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 12/13/2019 | CASHED CHECK | 1,280.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/22/2018 | PURCHASE AUTHORIZED ON 03/22 VONS Store 3l | 26.26 | Personal Expenses | No | No | No |
| 7820138381 | 3/22/2018 | PURCHASE AUTHORIZED ON 03/21 CHEVRON 02047 | 41.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | RECURRING PAYMENT AUTHORIZED ON 03/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | LEGALSHIELD PAYMENT 105010137372636 SONIA SHELBY | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | Blucora Capital EDI PYMNTS 4090016240520 SHE BEVERAGE COMPAN | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | PURCHASE AUTHORIZED ON 03/21 SQC*DAVID MC | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/23/2018 | PURCHASE AUTHORIZED ON 03/22 APL* ITUNES.CO | 29.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/23/2018 | PURCHASE AUTHORIZED ON 03/21 DIS*RESTAURAI | 149.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/23/2018 | PURCHASE AUTHORIZED ON 03/23 US PATENT TRA | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/23/2018 | PURCHASE AUTHORIZED ON 03/21 SOUTHWES 52 | 1,054.66 | Personal Expenses | No | No | No |
| 7820138381 | 3/23/2018 | PURCHASE AUTHORIZED ON 03/23 EYE-EXAM 058 | 39.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/23/2018 | PURCHASE AUTHORIZED ON 03/23 LENSCRAFTERS | 690.73 | Personal Expenses | No | No | No |
| 7820138381 | 3/23/2018 | PURCHASE AUTHORIZED ON 03/22 TRUE RELIGION | 583.17 | Personal Expenses | No | No | No |
| 7820138381 | 3/23/2018 | PURCHASE AUTHORIZED ON 03/21 TRUE RELIGION | 206.28 | Personal Expenses | No | No | No |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/23 LENSCRAFTERS | 1,159.98 | Personal Expenses | No | No | No |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/24 APL* ITUNES.CO | 8.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/23 APL* ITUNES.CO | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/23 SHELL Service S | 22.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/25 APL* ITUNES.CO | 29.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/24 ALBERTSONS S | 220.37 | Personal Expenses | No | No | No |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/24 ASAI VIEJASC | 3,125.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 3/5/2018 | Cash eWithdrawal in Branch/Store 01/12/2018 2:30 PM 9027 RANCHO VIST | 1,700.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 3/5/2018 | PURCHASE AUTHORIZED ON 03/02 RANCHO VIST | 70.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/5/2018 | PURCHASE AUTHORIZED ON 03/04 DNH*GODADD0 | 141.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/5/2018 | PURCHASE AUTHORIZED ON 03/02 DNH*GODADD0 | 331.41 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/13/2019 | CASHED CHECK | 1,666.00 | Business Expenses | No | No | Yes |
| 7820138407 | 12/13/2019 | DEPOSITED OR CASHED CHECK | 1,626.00 | Business Expenses | No | No | Yes |
| 7820138407 | 12/13/2019 | CASHED CHECK | 6,346.00 | Business Expenses | No | No | Yes |
| 7820138407 | 12/13/2019 | CHECK | 1,500.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 3/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/25 ASAI VIEJASC | 3,625.99 | Personal Expenses | No | No | No |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/22 BULLETS 4 PLO | 340.80 | Personal Expenses | No | No | Yes |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/23 PRETZEL MAKE | 25.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180306090034 | 15.00 | Business Expenses | No | No | Unknown |
| 7820138407 | 3/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180306150532 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/30/2019 | CHECK | 250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/15/2018 | PURCHASE AUTHORIZED ON 03/14 PAYPAL *1STCH | 441.07 | Business Expenses | No | No | Yes |
| 7820138407 | 12/18/2019 | CHECK | 1,000.00 | Business Expenses | No | No | Yes |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/23 SQ *ADVANCEE | 878.74 | Business Expenses | No | No | Yes |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/23 WILLIAMSON-DI | 340.80 | Personal Expenses | No | No | No |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/24 WU*9099056864 | 1,099.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/23 WU *237330402S | 1,099.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/22 WU *439186488S | 112.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/23 SQC*PAMELA L | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/25 SQC*PAMELA L | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/7/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180307119323 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/19/2019 | CHECK | 1,586.99 | Business Expenses | No | Yes | Unknown |
| 7820138407 | 12/19/2019 | CHECK | 1,000.00 | Business Expenses | No | No | Yes |
| 7820138407 | 4/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 12/20/2019 | CASHED CHECK | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2018 | PURCHASE AUTHORIZED ON 03/24 ASAI VIEJASC | 3,125.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 3/26/2018 | TRANSFER TO SHELBY SONIA REF #PP04DTTR94 | 2,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 3/27/2018 | PURCHASE AUTHORIZED ON 03/27 7-ELEVEN | 51.82 | Personal Expenses | No | No | No |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 780318381 | 3/27/2018 | PURCHASE AUTHORIZED ON 03/23 TRUE RELIGION | 171.26 | Personal Expenses | No | No | No |
| 780318381 | 3/28/2018 | AUTHORIZED ON 03/28 7-ELEVEN | 25.66 | Personal Expenses | No | No | No |
| 780318407 | 3/9/2018 | AUTHORIZED PAYMENT AUTHORIZED ON 03/08 DNI*GO | 17.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/9/2018 | CHECK | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 12/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 250.00 | Business Expenses | Yes | Yes | Yes |
| 780318407 | 3/9/2018 | CHECK | 5,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 780318407 | 12/24/2019 | CHECK | 250.00 | Business Expenses | Yes | Yes | Yes |
| 780318407 | 12/20/2019 | DEPOSITED OR CASHED CHECK | 250.00 | Other Cash Outflows | No | No | No |
| 780318381 | 3/28/2018 | PURCHASE AUTHORIZED ON 03/28 7-ELEVEN | 40.90 | Personal Expenses | No | No | No |
| 780318381 | 3/28/2018 | PURCHASE AUTHORIZED ON 03/28 SHELL Service St | 55.98 | Personal Expenses | No | No | No |
| 780318407 | 1/16/2018 | Cash eWithdrawal in Branch/Store 01/13/2018 11:08 AM 802 W LANCASTER | 1,000.00 | Business Expenses | Yes | Yes | Yes |
| 780318381 | 3/28/2018 | PURCHASE AUTHORIZED ON 03/27 PCA*HAIRdIAFS | 4,151.95 | Personal Expenses | No | No | No |
| 780318381 | 3/28/2018 | PURCHASE AUTHORIZED ON 03/27 SOC*PANELLA L | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/28/2018 | PURCHASE AUTHORIZED ON 03/27 EDIBLE ARRAN | 131.50 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/28/2018 | PURCHASE AUTHORIZED ON 03/27 FTD.COM | 266.05 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 1/19/2018 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 01/19 45000 PEC | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 780318381 | 3/29/2018 | PURCHASE AUTHORIZED ON 03/27 PALA NOODLES | 72.15 | Personal Expenses | No | No | No |
| 780318381 | 3/29/2018 | PURCHASE AUTHORIZED ON 03/28 TAMAYO JEWEL | 438.00 | Personal Expenses | No | No | No |
| 780318381 | 12/20/2019 | CASHED CHECK | 500.00 | Business Expenses | No | Yes | Yes |
| 780318381 | 3/12/2018 | PURCHASE AUTHORIZED ON 03/09 DNI*GODADDY | 112.80 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/12/2018 | PURCHASE AUTHORIZED ON 03/09 DNI*GODADDY | 225.60 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 1/19/2018 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 3/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 780318407 | 12/17/2019 | DEPOSITED OR CASHED CHECK | 500.00 | Business Expenses | No | Yes | Yes |
| 780318407 | 12/20/2019 | CHECK | 250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/29/2018 | RECURRING PAYMENT AUTHORIZED ON 03/27 PIPEDRI* | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/29/2018 | PURCHASE AUTHORIZED ON 03/27 PCA*HAIRdIAFS | 3,111.99 | Business Expenses | No | Unknown | Unknown |
| 780318407 | 3/29/2018 | Bluevine Capital EDI PYMNTS d000016240S_21 SHE BEVERAGE COMPAI | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/13/2018 | PURCHASE AUTHORIZED ON 03/12 DNI*GODADDY | 112.80 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/13/2018 | PURCHASE AUTHORIZED ON 03/12 DNI*GODADDY | 122.96 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/13/2018 | PURCHASE AUTHORIZED ON 03/11 DNI*GODADDY | 617.31 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/20/2019 | CASHED CHECK | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/19/2018 | PURCHASE AUTHORIZED ON 03/16 PAYPAL *BEIYI | 13.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/19/2018 | PURCHASE AUTHORIZED ON 03/16 PAYPAL *CADE | 9.84 | Business Expenses | No | Unknown | Unknown |
| 780318381 | 12/17/2019 | DEPOSITED OR CASHED CHECK | 250.00 | Business Expenses | No | Yes | Yes |
| 780318407 | 12/17/2019 | DEPOSITED OR CASHED CHECK | 355.29 | Business Expenses | No | Yes | Yes |
| 780318381 | 12/20/2019 | CHECK | 25,000.00 | Business Expenses | No | Yes | Yes |
| 780318381 | 3/30/2018 | PURCHASE AUTHORIZED ON 03/28 APL* ITUNES.CC | 16.28 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/30/2018 | PURCHASE AUTHORIZED ON 03/30 T-MOBILE #7395 | 648.67 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/30/2018 | PURCHASE AUTHORIZED ON 03/30 T-MOBILE #7395 | 1,122.36 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/30/2018 | RECURRING PAYMENT AUTHORIZED ON 03/29 MICRO50 | 12.50 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/30/2018 | MONTHLY SERVICE FEE | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/30 IHOP #764 | 11.35 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 04/01 APL* ITUNES.CC | 49.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/2/2018 | CHECK | 1,500.00 | Personal Expenses | No | No | No |
| 780318407 | 12/26/2019 | DEPOSITED OR CASHED CHECK | 1,000.00 | Business Expenses | No | Yes | Yes |
| 780318407 | 12/19/2019 | CHECK | 12,400.00 | Business Expenses | No | Yes | Yes |
| 780318407 | 12/19/2019 | CHECK | 1,485.00 | Personal Expenses | No | No | No |
| 780318381 | 12/23/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 383150100909 | 15.00 | Business Expenses | No | Yes | Yes |
| 780318407 | 3/19/2018 | CHECK | 28.93 | Personal Expenses | No | No | No |
| 780318407 | 12/30/2019 | DEPOSITED OR CASHED CHECK | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 3/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 39,500.00 | Business Expenses | Yes | Yes | Yes |
| 780318381 | 3/30/2018 | PURCHASE AUTHORIZED ON 03/16 PAYPAL *HOLY | 3,250.00 | Business Expenses | No | Unknown | Unknown |
| 780318407 | 12/23/2019 | CHECK | 19.99 | Business Expenses | No | Yes | Yes |
| 780318407 | 12/24/2019 | DEPOSITED OR CASHED CHECK | 6,346.00 | Business Expenses | No | Yes | Yes |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 04/02 MCDONALDS F | 89.38 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/30 APL* ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/31 APL* ITUNES.CC | 101.28 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/30 APL* ITUNES.CC | 103.86 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/30 8116 Dominos Piz | 176.35 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/29 DOMINOS 7775 | 226.86 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/29 SOUTHWES 52 | 523.96 | Personal Expenses | No | No | No |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/30 MACY'S 414 1 | 535.10 | Personal Expenses | No | No | No |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/30 MACY'S 414 1 | 803.73 | Personal Expenses | No | No | No |
| 780318381 | 3/15/2018 | CHECK | 38.93 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 1/3/2020 | DEPOSITED OR CASHED CHECK | 806.34 | Business Expenses | No | Yes | Yes |
| 780318381 | 1/22/2020 | CASHED CHECK | 894.00 | Business Expenses | No | Yes | Yes |
| 780318407 | 12/24/2019 | CASHED CHECK | 1,266.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 03/31 IOLTA RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 04/01 IOLTA RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/2/2018 | PURCHASE AUTHORIZED ON 04/01 IOLTA RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 4/2/2018 | PURCHASE | AUTHORIZED ON  03/31 IOLTA  RAPC TF | 398.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | PURCHASE | AUTHORIZED ON  03/30 ORIGINAL LOUI | 54.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | PURCHASE | AUTHORIZED ON  03/28 STU SHINDIG2 | 948.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | PURCHASE | AUTHORIZED ON  03/31 SEARS AUTO C2 | 266.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | PURCHASE | AUTHORIZED ON  03/31 INDEED | 25.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | PURCHASE | AUTHORIZED ON  04/01 INDEED | 21.42 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | PURCHASE | BEST BUY PAYMENT 180330 1326662300 15801 DOMINIQUE A DIRDEN | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/19/2018 | PURCHASE | AUTHORIZED ON  03/17 PAYPAL *KOOC | 79.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/31/2019 | CASHED CHECK | | 16,268.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/14/2020 | CHECK | | 700.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 1/19/2018 | NON-WF ATM BALANCE INQUIRY FEE | | 2.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 1/22/2018 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  01/20 45000 PIC | 304.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 1/22/2018 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 3/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180316160310 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/9/2020 | DEPOSITED OR CASHED CHECK | | 6,346.00 | Business Expenses | No | Yes | Unknown |
| 7820138407 | 1/9/2020 | DEPOSITED OR CASHED CHECK | | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | CHECK | | 1,600.00 | Business Expenses | No | Yes | Unknown |
| 7820138381 | 4/3/2018 | PURCHASE | AUTHORIZED ON  04/02 BURBANK AIRP | 26.88 | Personal Expenses | No | No | Yes |
| 7820138381 | 4/3/2018 | PURCHASE | AUTHORIZED ON  04/01 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/3/2018 | PURCHASE | AUTHORIZED ON  04/02 HUDSON ST149- | 132.31 | Personal Expenses | No | No | Unknown |
| 7820138381 | 4/3/2018 | PURCHASE | AUTHORIZED ON  04/01 MCDONALDS F | 48.87 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/4/2018 | PURCHASE | AUTHORIZED ON  04/02 APL* ITUNES.C | 2.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/4/2018 | PURCHASE | AUTHORIZED ON  04/02 APL* ITUNES.C | 22.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/4/2018 | PURCHASE | AUTHORIZED ON  04/02 GOLD FISH I AP- | 80.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/4/2018 | PURCHASE | AUTHORIZED ON  04/02 AAA CA MEMBI | 98.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/4/2018 | PURCHASE | AUTHORIZED ON  04/03 DNB*GODADDY | 223.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE | AUTHORIZED ON  04/02 STATE OF CALI | 53.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/5/2018 | RECURRING PAYMENT | AUTHORIZED ON  04/04 Netflix.co | 13.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/5/2018 | PURCHASE | AUTHORIZED ON  04/03 WU *938295 7653 | 549.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/5/2018 | RECURRING PAYMENT | AUTHORIZED ON  04/04 INVSTOR | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/5/2018 | PURCHASE | AUTHORIZED ON  04/05 DILLARDS ANT1 | 1,916.25 | Personal Expenses | No | No | Unknown |
| 7820138381 | 4/5/2018 | Bicoastal Capital EDI PYMTS | 20000065248_2 SHI BRI SHI RAVI | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | PURCHASE | AUTHORIZED ON  04/04 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | PURCHASE | AUTHORIZED ON  04/04 APL* ITUNES.C | 89.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | PURCHASE | AUTHORIZED ON  04/04 STAPLS6923088M | 472.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | PURCHASE | AUTHORIZED ON  04/05 STU*SHINDIG2 | 2,646.74 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE | AUTHORIZED ON  03/16 DNB*GODADDY | 125.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | PURCHASE | AUTHORIZED ON  03/17 VERIZON WRLS | 277.20 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/22/2018 | ATM WITHDRAWAL | AUTHORIZED ON  01/22 11152 HIGHWA | 300.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 9819984064 | 3/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180319011397 | | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 3/19/2018 | WT FED#00402 BANK OF AMERICA, N /FTR INB*=Excelsior Management | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/19/2018 | WT FED#01303 BANK OF AMERICA, / SRF# 1803 9898983 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180319121640 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180319142689 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/10/2020 | CASHED CHECK | | 1,600.00 | Business Expenses | No | Yes | Unknown |
| 7820138407 | 1/10/2020 | CASHED CHECK | | 1,200.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 1/16/2020 | CASHED CHECK | | 2,500.00 | Business Expenses | No | Yes | Unknown |
| 7820138381 | 4/6/2018 | PURCHASE | AUTHORIZED ON  04/04 SQC*JIMI STARI | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | PURCHASE | AUTHORIZED ON  04/04 CARL'S JR #1100 | 42.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON  04/07 APL* ITUNES.C | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON  04/08 APL* ITUNES.C | 17.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180320073322 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180320130559 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/10/2020 | CHECK | | 752.00 | Personal Expenses | No | No | No |
| 7820138381 | 5/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,000.00 | Business Expenses | No | Yes | Unknown |
| 7820138407 | 1/15/2020 | DEPOSITED OR CASHED CHECK | | 2,553.94 | Business Expenses | No | Yes | Unknown |
| 9819984064 | 3/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 3/20/2018 | TRANSFER TO SHELBY SONIA REF #PP04DDF8T2 | | 2,000.00 | Other Cash Outflows | Yes | Yes | Unknown |
| 7820138381 | 4/9/2018 | RECURRING PAYMENT | AUTHORIZED ON  04/06 GODADI | 17.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON  04/08 APL* ITUNES.C | 21.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON  04/09 SHELL Service St | 29.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON  04/08 VONS   Store  31 | 36.49 | Personal Expenses | No | No | No |
| 7820138407 | 4/9/2018 | RECURRING PAYMENT | AUTHORIZED ON  04/08 J2 *EFVOI | 54.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2018 | PURCHASE | AUTHORIZED ON  03/19 WALMART.COA | 167.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2018 | PURCHASE | AUTHORIZED ON  03/19 WALMART.COA | 167.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/22/2020 | CASHED CHECK | | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | CHECK | | 1,722.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138381 | 5/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,500.00 | Business Expenses | No | Yes | Unknown |
| 7820138407 | 1/17/2020 | CHECK | | 5,000.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON  04/06 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON  04/06 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON  04/05 CORNER BAKEF | 2,860.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Transaction | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/05 CORNER BAKE | 2,786.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 04/06 J2 *EVOI | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | 04/06 7775 Domino Piz | 300.73 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/05 TWC*TIME WAI | 601.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/07 RCS AFFORDAB | 745.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/9/2018 | PURCHASE | BLUEPAY INC. 8667398324 180406 100549010566 Sbe Beverages | 24.95 | Other Cash Outflows | Yes | Unknown | Unknown |
| 9819984064 | | ATM WITHDRAWAL | AUTHORIZED ON 03/22 11152 HGHWA | 200.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 3/22/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180322152726 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/17/2020 | DEPOSITED OR CASHED CHECK | | 5,894.57 | Business Expenses | No | Yes | Yes |
| 7820138407 | 1/24/2020 | CHECK | | 50,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2018 | EXCHANGE BANK LOAN PMT 9990000075635 9990000075635 | | 1,367.07 | Business Expenses | No | Yes | Yes |
| 7820138407 | 12/1/2020 | CHECK | | 12,400.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 4/9/2018 | CHECK | | 2,400.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 1/30/2020 | CHECK | Invitation Homes WEB PMTS 040918 2PSJV21xpe8One | 3,250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | CHECK | | 1,485.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/08 APL* ITUNES.C/ | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/09 BURBANK AIRP | 70.41 | Personal Expenses | No | No | No |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/08 APL* ITUNES.C/ | 86.99 | Personal Expenses | No | No | No |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/08 SOUTHWES 52 | 269.97 | Personal Expenses | No | No | No |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/08 SOUTHWES 52 | 539.94 | Personal Expenses | No | No | No |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/08 LOUIS VUITTON | 1,324.96 | Personal Expenses | No | No | No |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/10 TRUE RELIGION | 734.25 | Personal Expenses | No | No | No |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/10 CHRISTIAN LOL | 2,543.88 | Personal Expenses | No | No | No |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/09 BURBANK AIRP | 153.05 | Personal Expenses | No | No | No |
| 7820138381 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/10 PCA*CAESARS1 | 3,130.45 | Personal Expenses | No | No | No |
| 7820138407 | 3/23/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180323092825 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/23/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180323168384 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/24/2020 | CASHED CHECK | | 1,025.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/24/2020 | DEPOSITED OR CASHED CHECK | | 6,346.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/5/2020 | DEPOSITED OR CASHED CHECK | | 1,690.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/7/2020 | CASHED CHECK | | 1,500.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/7/2020 | CASHED CHECK | | 6,346.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/7/2020 | CASHED CHECK | | 456.25 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/7/2020 | CASHED CHECK | | 525.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/7/2020 | CHECK | SO CAL. EDISON CO BILL PAYMT 180409 XXXXX3543 SHE BEVERAGE | 509.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/10/2020 | DEPOSITED OR CASHED CHECK | | 1,614.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/11/2018 | PURCHASE | AUTHORIZED ON 04/09 VENETIAN/PAL. | 1,216.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/11/2018 | PURCHASE | AUTHORIZED ON 04/09 VENETIAN/PAL. | 6,346.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/11/2018 | PURCHASE | AUTHORIZED ON 04/10 EDIBLE ARRAN | 1,500.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/11/2018 | PURCHASE | AUTHORIZED ON 04/11 PCA*BRO LAS V/ | 535.62 | Personal Expenses | No | No | No |
| 7820138381 | 4/11/2018 | PURCHASE | AUTHORIZED ON 04/10 PIZZA DA ENZO | 751.25 | Personal Expenses | No | No | No |
| 7820138381 | 4/11/2018 | PURCHASE | AUTHORIZED ON 04/09 SWA* HVY_BAG | 450.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/12/2018 | PURCHASE | AUTHORIZED ON 04/12 EVI*WYNN LAS | 450.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/12/2018 | PURCHASE | AUTHORIZED ON 04/12 HUDSON ST137. | 279.88 | Personal Expenses | No | No | No |
| 7820138381 | 4/12/2018 | PURCHASE | AUTHORIZED ON 04/12 HUDSON ST137. | 3,130.45 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/12/2018 | PURCHASE | AUTHORIZED ON 04/10 GRAND LUX CA | 29.79 | Personal Expenses | No | No | No |
| 7820138381 | 4/12/2018 | PURCHASE | AUTHORIZED ON 04/11 EVI*WYNN LAS | 75.00 | Personal Expenses | No | No | No |
| 7820138407 | 4/12/2018 | CHECK | Bluevine Capital EDI PYMNTS d000016240S_23_ SHE BEVERAGE COMP9 | 4,164.95 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/13/2018 | PURCHASE | AUTHORIZED ON 04/13 TARGET T-4352 | 315.64 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/13/2018 | PURCHASE | AUTHORIZED ON 04/12 POPEYES MCCA | 39.73 | Personal Expenses | No | No | No |
| 7820138407 | 4/13/2018 | TIME WARNER CABL TWC EFTPMT 041318 0061872569 SPA MARITIME | | 365.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/13/2018 | PURCHASE | AUTHORIZED ON 04/15 AMAZON DIGIT | 4,164.95 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/15 AMAZON DIGIT | 452.42 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/12 APL* ITUNES.C/ | 1,075.76 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/15 BESTBUYCOM8 | 1,189.29 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/12 BOB HOPE AIRP | 49.06 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/12 BOB HOPE AIRP | 225.59 | Personal Expenses | No | No | No |
| 7820138381 | 1/26/2018 | ATM WITHDRAWAL | AUTHORIZED ON 01/23 3027 RANCHO | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/24/2018 | ATM WITHDRAWAL | AUTHORIZED ON 01/24 39838 10TH ST | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/25/2018 | Cash <Withdrawal in Branch/Store 01/25/2018 4:04 PM 39838 10TH ST W PA | | 11.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/29/2018 | Cash <Withdrawal in Branch/Store 01/27/2018 11:41 AM 39838 10TH ST W P. | | 49.99 | Personal Expenses | Yes | No | No |
| 7820138407 | 3/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180326069817 | | 96.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180326042061 | | 96.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/10/2018 | CHECK | | 96.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/21/2020 | DEPOSITED OR CASHED CHECK | | 300.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 9/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | | | | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | | | | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | | | | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | | | | 6,016.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |

| Account | Date | Transaction | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 2/21/2020 | CHECK | CHECK | 6,346.00 | Business Expenses | No | Yes | Yes |
| 9819964064 | 9/28/2018 | WITHDRAWAL | WITHDRAWAL MADE IN A BRANCH/STORE | 23,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/26/2018 | WITHDRAWAL | WITHDRAWAL MADE IN A BRANCH/STORE | 10,010.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 1/30/2018 | ATM WITHDRAWAL | ATM WITHDRAWAL | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 01/30 802 W LANCAS | 508.01 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/15 TARGET T - 1290 | 1,088.74 | Other Cash Outflows | No | Unknown | Unknown |
| 9819964064 | 3/27/2018 | ONLINE TRANSFER TO DIRDEPS 8 REF #IB04P221M1 CHECKING BILL | | 15,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180327164044 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180327164042 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/14 WU *52648362A2 | 549.99 | Other Cash Outflows | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/15 ARCO #63425 | 39.38 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/13 CHEVRON 02047 | 40.06 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/13 91 EXPRESS LAI | 27.40 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/13 91 EXPRESS LAI | 26.85 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/12 PH LODGING | 20.74 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/12 PH LODGING | 64.59 | Personal Expenses | No | No | No |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 04/12 PH LODGING | 552.57 | Personal Expenses | No | No | No |
| 7820138381 | 4/17/2018 | PURCHASE | AUTHORIZED ON 04/12 SWA* JHVY_BA( | 75.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/17/2018 | PURCHASE | AUTHORIZED ON 04/12 SWA* JHVY_BA( | 75.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 3/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180328143218 | | 475.59 | Other Cash Outflows | No | No | No |
| 7820138407 | 3/28/2018 | HARLAND CLARKE CHECK/ACC 041618 000085875754 82 SHE BEVERA | | 392.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/28/2018 | PURCHASE | AUTHORIZED ON 04/16 APP* ITUNES.CC | 11.29 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/17/2018 | PURCHASE | AUTHORIZED ON 04/17 SHELL Service S | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/18/2018 | PURCHASE | AUTHORIZED ON 04/14 VIDAS HOTEL | 315.33 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/18/2018 | PURCHASE | AUTHORIZED ON 04/17 CHEVRON/G&M | 2.58 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/18/2018 | PURCHASE | AUTHORIZED ON 04/01 PAYPAL *LYNN | 19.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/18/2018 | PURCHASE | AUTHORIZED ON 03/27 STAPLS,60923061) | 33.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/18/2018 | PURCHASE | AUTHORIZED ON 03/27 STAPLS,60923061) | 33.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | PURCHASE | AUTHORIZED ON 04/01 PAYPAL *LYNN | 49.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/28/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180329198393 | | 1,524.00 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 3/29/2018 | PURCHASE | AUTHORIZED ON 04/16 TRAVEL INSUR. | 89.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/29/2018 | PURCHASE | AUTHORIZED ON 04/16 SQC*MORGANN | 89.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/18/2018 | RECURRING PAYMENT | AUTHORIZED ON 04/16 AMERICAN AIR | 15.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/18/2018 | PURCHASE | AUTHORIZED ON 04/16 GOLD FISH SAI | 148.96 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/18/2018 | MONTHLY SERVICE FEE | AUTHORIZED ON 04/16 ADOBE * | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/18/2018 | MONTHLY SERVICE FEE | AUTHORIZED ON 04/17 Amazon seller rep | 1,191.60 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 3/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | AUTHORIZED ON 04/19 BEVERAGES &.I | 89.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/30/2018 | CASH DEPOSITED FEE | | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 9819964064 | 3/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 39.99 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 3/30/2018 | PURCHASE | AUTHORIZED ON 04/19 MICHAELS STO! | 170.23 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/30/2018 | PURCHASE | AUTHORIZED ON 04/17 SAKS.COM 689 | 14.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/30/2018 | PURCHASE | AUTHORIZED ON 04/19 TJ MAXX # 3943 | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 04/18 SP * JONES KAT | 6,500.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/19 STAPLES 0412 | 219.00 | Personal Expenses | No | No | No |
| 7820138407 | 4/9/2018 | Bluevine Capital EDI PYMNTS a000016:2405_24_SHE BEVERAGE COMP9 | | 16,000.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/19 BUDGET RENT | 340.76 | Personal Expenses | No | No | No |
| 7820138381 | 4/19/2018 | PURCHASE | AUTHORIZED ON 04/20 ALBERTSONS S | 895.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/19/2018 | PURCHASE | AUTHORIZED ON 04/17 RAINBOWSHOP | 481.78 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/19/2018 | PURCHASE | AUTHORIZED ON 04/18 TOMS FAMOUS | 972.60 | Personal Expenses | No | No | No |
| 7820138381 | 4/19/2018 | LEGALSHIELD PAYMENT 1019010373720.56 SONYA SHELBY | AUTHORIZED ON 04/19 L-H1 WI-FI L. | 214.75 | Personal Expenses | No | No | No |
| 7820138381 | 4/20/2018 | PURCHASE | AUTHORIZED ON 04/19 CARMAX #6003 | 535.94 | Other Cash Outflows | Yes | No | No |
| 7820138407 | 4/20/2018 | PURCHASE | | 1,075.76 | Other Cash Outflows | Yes | No | No |
| 7820138381 | 4/20/2018 | PURCHASE | AUTHORIZED ON 04/21 DEL TACO 0904 | 411.31 | Personal Expenses | No | No | No |
| 7820138381 | 4/20/2018 | PURCHASE | AUTHORIZED ON 04/21 CHEVRON 0291( | 637.86 | Personal Expenses | No | No | No |
| 7820138381 | 4/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 04/20 TMOBILE | 14.32 | Other Cash Outflows | No | No | No |
| 7820138381 | 4/20/2018 | PURCHASE | AUTHORIZED ON 04/20 APL* ITUNES.CC | 82.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/19 CARMAX #6003 | 3,439.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/21 DEL TACO 0904 | 149.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/21 CHEVRON 0291( | 17.37 | Other Cash Outflows | No | No | No |
| 7820138381 | 4/23/2018 | RECURRING PAYMENT | AUTHORIZED ON 04/20 TMOBILE | 42.03 | Other Cash Outflows | No | No | No |
| 7820138381 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/20 APL* ITUNES.CC | 98.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/22 ASAI VIDAS.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/20 BLUE SHIELD C | 3,125.99 | Personal Expenses | No | No | No |
| 7820138407 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/20 TOMS FAMOUS | 1,000.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/22 WU *96042569)2 | 23.61 | Personal Expenses | No | No | No |
| 7820138381 | 4/23/2018 | PURCHASE | AUTHORIZED ON 04/22 ASAI VIDAS.C | 549.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | RECURRING PAYMENT | AUTHORIZED ON 03/31/12 *MYE- | 4,150.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 4/2/2018 | PURCHASE | AUTHORIZED ON 03/31 DNH*GODADDY | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | PURCHASE | AUTHORIZED ON 04/19 DNH*GODADDY | 112.80 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 4/2/2018 | PURCHASE | AUTHORIZED ON 05/28 TNC*TIME WAI | 120.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/2/2018 | PURCHASE | | 227.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180402012383 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Transaction / Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 4/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180402108105 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180402127479 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180402127635 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/3/2018 | PURCHASE AUTHORIZED ON 04/02 PAYPAL *SHERI | 695.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/23/2018 | RECURRING PAYMENT AUTHORIZED ON 04/20 GOOGLE | 9.99 | Other Cash Outflows | Yes | Unknown | No |
| 7820138381 | 2/5/2018 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 02/03 3600 LAS | 307.99 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 02/04 3325 LAS | 307.99 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 4/24/2018 | PURCHASE AUTHORIZED ON 04/24 UGG 7007 1BRA | 603.40 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/25/2018 | PURCHASE AUTHORIZED ON 04/23 APL * ITUNES.CC | 9.99 | Other Cash Outflows | No | No | No |
| 7820138381 | 4/25/2018 | PURCHASE AUTHORIZED ON 04/23 HOMEWOOD ST | 163.18 | Personal Expenses | No | No | No |
| 7820138407 | 4/3/2018 | PURCHASE AUTHORIZED ON 04/02 MI EXPRESS | 13.00 | Other Cash Outflows | No | No | Yes |
| 7820138407 | 4/3/2018 | PURCHASE AUTHORIZED ON 04/02 MI EXPRESS | 15.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 4/3/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180403103241 | 15.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 4/3/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180403153178 | 15.00 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 4/3/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180403169042 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/25/2018 | PURCHASE AUTHORIZED ON 04/21 HOMEWOOD ST | 428.01 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/25/2018 | PURCHASE AUTHORIZED ON 04/24 TRUE RELIGION | 246.82 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/25/2018 | PURCHASE AUTHORIZED ON 04/24 TRUE RELIGION | 650.45 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/25/2018 | PURCHASE AUTHORIZED ON 04/24 CHEVRON 03711 | 76.46 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | PAYPAL INST XFER 180406 VNZRAGRAPHIX SHE BEVERAGE COMPA | 473.04 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/26/2018 | PURCHASE AUTHORIZED ON 04/25 INDEED | 501.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/26/2018 | Bluevine Capital EDI PYMNTS 180406052405_25_ SHE BEVERAGE COMP | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/4/2018 | PURCHASE AUTHORIZED ON 04/03 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/4/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180404061321 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/4/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180404062712 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/27/2018 | PURCHASE AUTHORIZED ON 04/26 DNH*GODADDYC | 65.52 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/27/2018 | PURCHASE AUTHORIZED ON 04/24 PECHANGA HO | 311.09 | Personal Expenses | No | Unknown | No |
| 7820138381 | 4/27/2018 | PURCHASE AUTHORIZED ON 04/23 HAMPTON INN | 325.40 | Personal Expenses | No | No | Yes |
| 7820138381 | 4/27/2018 | PURCHASE AUTHORIZED ON 04/25 SAFELITE AUTC | 728.75 | Personal Expenses | No | No | Unknown |
| 7820138381 | 4/27/2018 | PURCHASE AUTHORIZED ON 04/25 TOKYO STEAK | 378.10 | Personal Expenses | No | No | Unknown |
| 7820138381 | 4/5/2018 | PURCHASE AUTHORIZED ON 04/27 VONS VIA POST | 16.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/5/2018 | PURCHASE AUTHORIZED ON 04/04 EDIBLE ARRAN | 113.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/5/2018 | PURCHASE AUTHORIZED ON 04/04 EDIBLE ARRAN | 113.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/5/2018 | PURCHASE AUTHORIZED ON 04/04 EDIBLE ARRAN | 113.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 10/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 17,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 4/2/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 17,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 5/31/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 16,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 9/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 1/22/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,600.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 10/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 8/1/2018 | PURCHASE AUTHORIZED ON 07/30 BOB HOPE AIRP | 72.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/28 VONS Store 34 | 17.76 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/25 VIEJAS HOTEL | 88.97 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/27 APL * ITUNES.CC | 102.27 | Other Cash Outflows | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/28 VONS Store 34 | 202.24 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/27 VONS VIA INST | 240.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/29 MACY'S 414 1 | 1,379.32 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/30 ROSS STORES # | 939.23 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/30 ROSS STORES # | 212.23 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/28 STA TERBROS14 | 315.64 | Personal Expenses | No | No | No |
| 7820138381 | 8/1/2018 | PURCHASE AUTHORIZED ON 07/30 BOB HOPE AIRP | 72.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/6/2018 | PURCHASE AUTHORIZED ON 04/06 WM SUPERC Wa | 16.25 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | PURCHASE AUTHORIZED ON 04/06 THE WHOLE WI | 54.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | NON-WELLS FARGO ATM TRANSACTIO | 230.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2018 | PURCHASE AUTHORIZED ON 04/05 EL CEVICHAZO | 2.50 | Other Cash Outflows | Yes | Unknown | No |
| 7820138381 | 4/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180406072007 | 15.00 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 4/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180406086767 | 15.00 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 4/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180406111126 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180406129045 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/30/2018 | CHECK | 1,891.31 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/30/2018 | DEPOSITED OR CASHED CHECK | 1,958.00 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 4/16/2019 | CHECK | 396.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/9/2018 | CHECK | 1,320.00 | Other Cash Outflows | No | Unknown | Yes |
| 7820138407 | 4/18/2018 | CHECK | 350.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 8/1/2018 | PURCHASE AUTHORIZED ON 07/30 APL * ITUNES.CC | 102.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/11/2019 | CHECK | 957.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 24,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 9/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 26,000.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138407 | 10/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138381 | 4/30/2018 | PURCHASE AUTHORIZED ON 04/29 TORRID 95060 | 87.38 | Personal Expenses | No | No | No |

| Account | Date | Transaction | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/29 TORRID #5060 | 318.35 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/27 TRUE RELIGION | 385.43 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/27 TRUE RELIGION | 176.72 | Personal Expenses | No | No | No |
| 7820138381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/27 WU *T42330#103 | 549.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/26 WU *6203887052 | 1,099.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/30/2018 | RECURRING PAYMENT | AUTHORIZED ON 04/27 PIPEDRI* | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/27 CHEVRON 9DM4 | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/28 COSTCO WHSE | 1,426.37 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/30/2018 | PURCHASE | AUTHORIZED ON 04/26 MISO SUSHI | 242.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/30/2018 | CURRENCY ORDERED FEE | | 16.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/30/2018 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/1/2018 | PURCHASE | AUTHORIZED ON 04/27 SQC*DAVID MC | 2,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 5/1/2018 | PURCHASE | AUTHORIZED ON 05/01 VONS Store 31 | 402.09 | Personal Expenses | No | No | No |
| 7820138381 | 5/1/2018 | PURCHASE | AUTHORIZED ON 04/29 MCRS-SHOWRO | 113.00 | Personal Expenses | No | No | No |
| 7820138381 | 5/1/2018 | PURCHASE | AUTHORIZED ON 05/01 VONS Store 31 | 229.08 | Personal Expenses | No | No | No |
| 7820138381 | 5/2/2018 | PURCHASE | AUTHORIZED ON 04/30 MISO SUSHI | 110.21 | Personal Expenses | No | No | No |
| 7820138381 | 5/2/2018 | PURCHASE | AUTHORIZED ON 04/29 MORONGO RESO | 774.99 | Personal Expenses | No | No | No |
| 7820138381 | 5/2/2018 | PURCHASE | AUTHORIZED ON 04/28 RAINBOWSHOP | 92.51 | Personal Expenses | No | No | No |
| 7820138407 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/06 MAILCHIMP *M | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/06 DONUTS N CAK | 33.31 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/07 AV ICE CREAM | 36.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/07 WAL-MART #15 | 43.86 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/9/2018 | PURCHASE | AUTHORIZED ON 04/06 DILLARDS ANT | 59.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/9/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180409002747 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/9/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180409072870 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/9/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180409155906 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 10/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 12/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 9/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 9/28/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 32,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 9/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 9/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,010.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 10/30/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 2,800.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 10/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 40,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 10/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 19,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 10/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 5/2/2018 | PURCHASE | AUTHORIZED ON 05/01 CITYOFLANCAS | 170.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/2/2018 | PURCHASE | AUTHORIZED ON 05/01 INDEED | 176.66 | Personal Expenses | No | No | No |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/03 VONS Store 31 | 26.00 | Personal Expenses | No | No | No |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/02 FACEBK *6#9ULI | 98.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/02 FACEBK *LAUL | 98.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/02 FACEBK *AAUL | 98.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/02 FACEBK *MAUL | 98.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/30/2018 | PURCHASE | AUTHORIZED ON 05/02 DNH*GODADDA | 110.83 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/30/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180410142127 | | 15.00 | Personal Expenses | No | No | No |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 24 HOUR FITNE | 139.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/03 CHEVRON WES | 166.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/02 DNH*GODADDA | 287.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2018 | Bluevine Capital EDI PYMNTS a090016,2405_26_ SHE BEVERAGE COMP? | | 1,075.76 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138407 | 4/10/2018 | PURCHASE | AUTHORIZED ON 04/06 EXPRESS#0384 | 120.29 | Personal Expenses | No | No | No |
| 7820138407 | 4/10/2018 | fintech.net FintechEFT 040918 XXXXX3329 SHE Beverage Co | | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180410071624 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180410072660 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180410078836 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180410090627 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180410142127 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 10/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 11,435.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 12/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,010.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 10/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 5/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 12/4/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 4,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 6/27/2018 | WESCOM C.U. EBRANCH DP S000660017500M01 EBRANCH VA00035691 | | 0.14 | Cash Withdrawals & Transfers | No | No | No |
| 7820138407 | 4/25/2018 | PURCHASE | AUTHORIZED ON 04/24 PAYPAL *SQUH | 37.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 10/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 30,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 4/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 28,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 4/11/2018 | WESCOM C.U. EBRANCH DP S0005660175900M01 EBRANCH | | 0.14 | Cash Withdrawals & Transfers | No | No | No |
| 7820138407 | 5/3/2018 | PURCHASE | AUTHORIZED ON 04/24 PAYPAL *BITSA | 139.95 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *DEBB | 28.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *DEBB | 28.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *DEBB | 28.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *EATH | 19.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2018 | Invitation Homes WEB PMTS 050318 D2Z703 Lopez4ose | | 2,500.00 | Personal Expenses | No | No | No |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/02 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/03 CHEVRON 02054 | 76.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/02 3434 EL POLLO LO | 44.93 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/12/2018 | PURCHASE | AUTHORIZED ON 04/10 THE VENETIAN | 72.51 | Personal Expenses | No | No | No |
| 7820138407 | 4/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 369412123232 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/22/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 369412163599 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 9/9/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 30,035.60 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/02 EXTRA SPACE 1 | 381.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/4/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/03 MSFT * E | 35.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/02 WESTSIDE STOI | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 369413084915 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 369413085122 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 369413085226 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/8/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 369413089007 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 369413097003 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 45,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 10/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 8,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 10/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 4/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 26,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/13/2018 | CHECK | | 1,320.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 3/22/2018 | CHECK | | 2,000.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 3/27/2018 | CHECK | | 3,116.20 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 10/30/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,700.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/14/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/10/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 7/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 7,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/04 APL* ITUNES.CO | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/04 Netflix.co | 13.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/06 DNH*GO | 17.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/03 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/03 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/06 ASAI CASINO | 77.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/06 ASAI CASINO | 3,092.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/03 DECKERS*UGG | 658.11 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/04 MORONGO RES | 218.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/04 PORTERO CANY | 118.82 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/04 WU 741%202191 | 549.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/04 INVESTOR | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/06 J2 *EVOI | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/07 CHEVRON/GAM | 52.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE | AUTHORIZED ON 05/05 ASAI CASINO | 4,122.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/8/2018 | PURCHASE | AUTHORIZED ON 05/06 ASAI CASINO | 4,328.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/8/2018 | PURCHASE | AUTHORIZED ON 05/07 APL* ITUNES.CO | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/8/2018 | PURCHASE | AUTHORIZED ON 05/07 APL* ITUNES.CO | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/8/2018 | PURCHASE | AUTHORIZED ON 05/08 TOTAL WINE A! | 26.54 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/8/2018 | PURCHASE | AUTHORIZED ON 05/08 BEVERAGES &! | 106.17 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/8/2018 | PURCHASE | AUTHORIZED ON 05/06 WU *247326674 | 56.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/6/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 0205 3325 LAS | 307.99 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 2/27/2018 | ATM WITHDRAWAL | AUTHORIZED ON 0207 3027 RANCHO | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/9/2018 | Cash eWithdrawal in Branch/Store 02/09/2018 4:42 PM 3027 RANCHO VIST | | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 4/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 369416002341 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 14,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/22/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 7/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 8,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 22,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/7/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,000.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 1/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/21/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 10/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 4/13/2018 | SO CAL GAS PAID SCGC 180413 1954129977 310601470099310172 | | 16,750.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *SIMPH | 245.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/16/2018 | BLUEPAY INC. 8667398324 180507 100561641393 Sbe Beverages | | 444.21 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/8/2018 | PURCHASE | | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/08 J2 *EVOI | 54.94 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 5/9/2018 | PURCHASE | AUTHORIZED ON 05/05 MORONGO RES* | 1,530.29 | Personal Expenses | No | No | No |
| 4177201B | 12/17/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 3804171 26517 | | 15.00 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138407 | 12/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,500.00 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *EXCLU | 219.96 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 12/3/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 3/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,000.00 | Cash Withdrawals & Transfers | No | No | No |
| 7820138381 | 5/9/2018 | PURCHASE | AUTHORIZED ON 05/04 MORONGO RES* | 790.61 | Personal Expenses | No | No | No |
| 7820138381 | 5/9/2018 | PURCHASE | AUTHORIZED ON 05/06 MORONGO RES* | 6.80 | Personal Expenses | No | No | No |
| 7820138381 | 5/9/2018 | PURCHASE | AUTHORIZED ON 05/04 MORONGO RES* | 32.00 | Personal Expenses | No | No | No |
| 7820138381 | 5/9/2018 | PURCHASE | AUTHORIZED ON 05/06 MORONGO RES* | 23.50 | Personal Expenses | No | No | No |
| 7820138381 | 5/10/2018 | PURCHASE | AUTHORIZED ON 05/08 CHUCKCHANSI | 371.80 | Personal Expenses | No | No | No |
| 7820138381 | 5/10/2018 | PURCHASE | AUTHORIZED ON 05/10 LOVES COUNTER | 39.63 | Personal Expenses | No | No | No |
| 7820138381 | 5/10/2018 | PURCHASE | AUTHORIZED ON 05/06 MORONGO RES* | 251.79 | Personal Expenses | No | No | No |
| 7820138381 | 5/10/2018 | PURCHASE | AUTHORIZED ON 05/06 MORONGO RES* | 234.35 | Personal Expenses | No | No | No |
| 7820138381 | 5/10/2018 | PURCHASE | AUTHORIZED ON 05/06 MORONGO RES* | 325.30 | Personal Expenses | No | No | No |
| 7820138381 | 5/10/2018 | PURCHASE | AUTHORIZED ON 05/08 WU *6522265785 | 549.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/10/2018 | PURCHASE | AUTHORIZED ON 05/09 76 - MILPITAS U | 56.75 | Personal Expenses | No | No | No |
| 7820138381 | 5/10/2018 | Bluevine Capital EDI PYMNTS d090016 2405_27_SHE BEVERAGE COMPA | | 1,075.76 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 05/11 DILLARDS 961 / | 360.34 | Personal Expenses | No | No | No |
| 9819984064 | 9/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 200,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 4/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 4/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 70,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 10/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,200.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 05/11 BEST BUY #106 | 548.19 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 05/11 FINISH LINE t05 | 1,066.61 | Personal Expenses | No | No | No |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 05/10 FL TOREO FAR | 37.01 | Personal Expenses | No | No | No |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 05/10 USA*PROFESSHK | 1.25 | Personal Expenses | No | No | No |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 05/10 USA*PROFESSHK | 2.50 | Personal Expenses | No | No | No |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 05/10 USA*PROFESSHK | 3.50 | Personal Expenses | No | No | No |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 05/10 USA*PROFESSHK | 1.00 | Personal Expenses | No | No | No |
| 7820138381 | 5/11/2018 | PURCHASE | AUTHORIZED ON 05/09 CHEESECAKE S | 195.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/11 APL* ITUNES.C( | 11.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/14 SHELL Service S | 16.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/12 DNH*GODADDN | 20.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/12 MCDONALD'S F | 22.18 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *EXCLU | 269.70 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 4/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 35,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *TRAN | 52.98 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/12 CHEVRON 02054 | 24.01 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/13 APL* ITUNES.C( | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/13 APL* ITUNES.C( | 69.99 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/12 APL* ITUNES.C( | 99.99 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/13 SOUTHWES   52 | 261.08 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/07 TACHI PALACE | 577.06 | Personal Expenses | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/12 CHEVRON&M | 677.86 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/13 VONS    Store 31 | 22.06 | Personal Expenses | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/11 JACK IN THE BC | 12.68 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/11 JACK IN THE BC | 15.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 4/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 3804201 75089 | | 16,750.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/12 MARIE CALLEN | 73.16 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/11 TSP*PAF Oven | 419.84 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/12SP* FLYGIRLSHE | 167.40 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/12 CHEVRON&G&M | 36.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/14 SHELL Service S | 43.51 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/12 CHEVRON&G&M | 52.06 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/12 WINGSTOP 1357 | 146.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/14 KAY JEWELERS | 479.61 | Personal Expenses | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/10 LOVES COUNTER | 45.75 | Personal Expenses | No | No | No |
| 7820138381 | 5/14/2018 | PURCHASE | AUTHORIZED ON 05/11 SALS EURO MO | 511.85 | Personal Expenses | No | No | No |
| 7820138407 | 5/15/2018 | PURCHASE | AUTHORIZED ON 05/13 SQC*MORGANN | 2,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 5/4/2018 | PURCHASE | AUTHORIZED ON 05/04 APL* ITUNES.C( | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/22/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *MATT | 150.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/23/2018 | Cash Withdrawal in Branch/Store 02/22/2018 12:29 PM 882 W LANCASTER | | 1,000.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 2/23/2018 | PURCHASE | AUTHORIZED ON 02/23 1206 VAN NESS | 900.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 5/3/2018 | ATM WITHDRAWAL | | 1,000.00 | Other Cash Outflows | Yes | No | Unknown |
| 7820138381 | 2/23/2018 | ATM WITHDRAWAL | | 18.50 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *PITNE | 18.50 | Other Cash Outflows | No | No | No |
| 7820138407 | 4/23/2018 | EXCHANGE BANK LOAN PMT 9909007163 5 | | 1,367.07 | Personal Expenses | No | No | No |
| 7820138381 | 5/15/2018 | PURCHASE | AUTHORIZED ON 05/15 EVI*VENETIAN | 4,164.95 | Personal Expenses | No | No | No |
| 7820138407 | 4/23/2018 | TRANSFER TO SHELBY SONIA REF #PP04HWVXYD | | 2,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820188381 | 5/15/2018 | PURCHASE | AUTHORIZED ON 05/15 24-7 MINI MART | 25.09 | Personal Expenses | No | No | No |
| 7820188381 | 5/15/2018 | PURCHASE | AUTHORIZED ON 05/15 EATS ITALIAN | 15.16 | Personal Expenses | No | Unknown | Unknown |
| 7820188381 | 5/15/2018 | PURCHASE | AUTHORIZED ON 05/15 VARIETE/VENEI | 122.21 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/15/2018 | TRANSFER TO SHELBY BRANDON REF #P04LRWCYZ | | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/16/2018 | PURCHASE | AUTHORIZED ON 05/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/16/2018 | PURCHASE | AUTHORIZED ON 05/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188407 | 4/26/2018 | PURCHASE | AUTHORIZED ON 04/21 TWC*TIME WAI | 240.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188407 | 2/23/2018 | ATM WITHDRAWAL | AUTHORIZED ON 02/23 1206 VAN NESS | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820188407 | 2/23/2018 | ATM WITHDRAWAL | AUTHORIZED ON 02/23 1206 VAN NESS | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820188407 | 2/26/2018 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 02/25 1200 ATH | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820188407 | 4/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180424141045 | | 15.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820188407 | 10/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820188381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *PHTNE | 18.50 | Other Cash Outflows | No | Unknown | No |
| 7820188381 | 5/6/2018 | PURCHASE | AUTHORIZED ON 05/14 MCDONALDS F | 28.54 | Other Cash Outflows | No | No | Unknown |
| 7820188381 | 5/6/2018 | PURCHASE | AUTHORIZED ON 05/15 XO LIQUORS | 126.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/6/2018 | PURCHASE | AUTHORIZED ON 05/15 Amazon seller exp | 39.99 | Personal Expenses | No | No | No |
| 7820188381 | 5/6/2018 | PURCHASE | AUTHORIZED ON 05/15 ARCO #42816 A3 | 56.59 | Personal Expenses | No | No | No |
| 7820188381 | 5/6/2018 | PURCHASE | AUTHORIZED ON 05/14 INDEED | 500.87 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188407 | 5/17/2018 | PURCHASE | AUTHORIZED ON 05/17 EV1*VENETIAN | 4,164.95 | Personal Expenses | No | No | No |
| 7820188407 | 5/17/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/16 BRAND I | 1,800.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188407 | 5/17/2018 | PURCHASE | AUTHORIZED ON 05/16 BRAND I | 164.49 | Personal Expenses | No | No | No |
| 7820188407 | 4/25/2018 | ONLINE TRANSFER TO DRBEN D REF #IB04J66926 CHECKING BILLS | | 3,912.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188407 | 4/25/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180425106999 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188407 | 4/25/2018 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820188381 | 2/26/2018 | PURCHASE | AUTHORIZED ON 05/16 EV1*WYNN LAS | 4,164.95 | Business Expenses | No | Unknown | Unknown |
| 7820188381 | 5/17/2018 | PURCHASE | AUTHORIZED ON 05/15 BROADWAY PIZ | 315.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/17/2018 | Bluevine Capital EDI PYMNTS 4090016240 3_ 3H_ BEVERAGE COMP | | 1,075.76 | Other Cash Outflows | No | Yes | Unknown |
| 7820188407 | 5/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 9,800.00 | Business Expenses | Yes | Yes | Yes |
| 12/5/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Business Expenses | Yes | No | Unknown |
| 7820188381 | 5/18/2018 | PURCHASE | AUTHORIZED ON 05/16 GRAND LUX CA | 161.51 | Other Cash Outflows | No | No | Unknown |
| 7820188381 | 5/18/2018 | PURCHASE | AUTHORIZED ON 05/16 HOLIDAY INN E | 2,403.10 | Personal Expenses | Yes | Unknown | Unknown |
| 7820188381 | 5/18/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/16 ADOBE * | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/19 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/19 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 10/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 32,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 7820188381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *PROFI | 169.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *SARA | 33.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *THRE | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/18 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/18 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/19 APL* ITUNES.CO | 89.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/20 T-MOBIL | 95.00 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/17 BELL-AGIO - BEL | 121.20 | Other Cash Outflows | No | No | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/18 TRAVEL INSUR | 134.74 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/18 AMERICAN AIR | 199.00 | Other Cash Outflows | No | No | No |
| 7820188381 | 5/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/20 FACEBK | 199.00 | Other Cash Outflows | No | No | Unknown |
| 7820188381 | 5/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/19 FACEBK | 199.00 | Other Cash Outflows | No | Unknown | No |
| 7820188381 | 5/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/20 FACEBK | 199.00 | Other Cash Outflows | No | No | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/20 FACEBK VILLL6 | 223.47 | Other Cash Outflows | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/18 VENETIAN PAL | 276.90 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/18 VENETIAN PAL | 292.70 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/20 T-MOBIL *POST | 393.94 | Other Cash Outflows | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/18 TARGET T-4352 | 641.78 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/20 FACEBK | 1,036.40 | Other Cash Outflows | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/18 AMERICAN AIR | 29.00 | Other Cash Outflows | No | No | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/19 ENVATO | 788.59 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/19 TMOBILE #4231 | 82.90 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/18 U-HAUL | 25.00 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/19 AMERICAN AIR | 32.45 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/17 BELL-AGIO - BEL | 50.00 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/19 AMERICAN AIR | 55.86 | Other Cash Outflows | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/17 CHEVRON 00934 | 1,036.40 | Personal Expenses | No | No | Unknown |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/19 AMERICAN AIR | 1,536.41 | Personal Expenses | No | No | No |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 04/28 HAMPTON INN | 568.90 | Personal Expenses | No | No | No |
| 7820188407 | 4/30/2018 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | No | No |
| 9810088384 | 4/30/2018 | MONTHLY SERVICE FEE | | 12.00 | Personal Expenses | No | No | No |
| 7820188381 | 4/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 124.99 | Personal Expenses | No | No | No |
| 7820188381 | 5/3/2018 | PURCHASE | AUTHORIZED ON 05/01 PAYPAL *ZOBH | 16,520.00 | Business Expenses | Yes | Yes | Yes |
| 7820188407 | 4/1/2019 | CASH DEPOSITED FEE | | 195.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188407 | 2/26/2018 | Cash eWholesale in Branch/Store 02/26/2018 4:14 PM 802 W LANCASTER | | 1,135.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820188381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/17 LOBSTER ME | 120.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820188381 | 5/21/2018 | LEGAL SHIELD PAYMENT 10190137726 SONJA SHELBY | | 149.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820118381 | 5/21/2018 | | SO CAL EDISON CO BILL PAYMT 180530 XXXXX3543 SHE BEVERAGE | 1,492.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/21/2018 | PURCHASE | AUTHORIZED ON 05/22 NGOR ENTERPR | 50.08 | Personal Expenses | No | No | No |
| 7820118381 | 5/22/2018 | PURCHASE | AUTHORIZED ON 05/21 HOUZZ INC. | 1,229.38 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820118407 | 12/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820118407 | 11/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820118381 | 5/22/2018 | PURCHASE | AUTHORIZED ON 05/21 HOUZZ INC. | 2,627.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/23/2018 | PURCHASE | AUTHORIZED ON 05/23 STARBUCKS ST | 21.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/23/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/23/2018 | PURCHASE | AUTHORIZED ON 05/22 SQC*SHERIFF | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/24/2018 | PURCHASE | AUTHORIZED ON 05/21 HSN*HSN115016 | 75.02 | Other Cash Outflows | No | Unknown | No |
| 7820118381 | 5/24/2018 | PURCHASE | AUTHORIZED ON 05/24 TRUE RELIGION | 1,516.85 | Personal Expenses | No | No | No |
| 7820118381 | 5/24/2018 | PURCHASE | AUTHORIZED ON 05/23 SP * SMOVE ST? | 513.27 | Other Cash Outflows | No | No | No |
| 7820118381 | 5/24/2018 | PURCHASE | AUTHORIZED ON 05/23 SP * SMOVE ST? | 98.29 | Other Cash Outflows | No | No | No |
| 7820118381 | 5/2/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/01 J2 *MYF, | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118407 | 5/2/2018 | PURCHASE | AUTHORIZED ON 05/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180502159469 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118407 | 3/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 7,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820118407 | 3/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,700.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820118381 | 5/24/2018 | PURCHASE | Blucona Capital EDI PYMNTS d890016240 5_29 _ SHE BEVERAGE COMP? | 568.04 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/24/2018 | PURCHASE | AUTHORIZED ON 05/21 HOUZZ INC. | 836.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/25/2018 | PURCHASE | AUTHORIZED ON 05/23 APL * ITUNES.C( | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/25/2018 | PURCHASE | AUTHORIZED ON 05/25 APL * ITUNES.C( | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/28/2018 | PURCHASE | AUTHORIZED ON 05/25 APL * ITUNES.C( | 57.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/27/2018 | PURCHASE | AUTHORIZED ON 05/27 APL * ITUNES.C( | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/27 APL * ITUNES.C( | 119.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/29/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/26 FACEBK | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/29/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/26 FACEBK | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/26 VONS   Store 31 | 183.73 | Personal Expenses | No | No | No |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/27 SOUTHWES   52 | 322.96 | Personal Expenses | No | No | No |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/28 VONS   Store 31 | 1,026.19 | Personal Expenses | No | No | No |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/26 OLLA RAIC TH | 357.00 | Other Cash Outflows | No | No | No |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/27 MORONGO RES( | 34.24 | Personal Expenses | No | No | No |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/23 MORONGO RES( | 113.26 | Personal Expenses | No | No | No |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/28 PETSMART # 00" | 688.69 | Personal Expenses | No | No | No |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/26 SQC*DAVID MC | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/27 SQ *TIA COOKIE | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/29/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/27 PPD*DR? | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/27 CHEVRON/MINI | 9.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/27 CHEVRON 02041 | 57.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/29/2018 | PURCHASE | AUTHORIZED ON 05/27 EVP*SAN MANU | 3,956.00 | Personal Expenses | No | No | No |
| 7820118381 | 5/29/2018 | ONLINE TRANSFER TO DRIEN IN CHECKING XXXXX0096 REF #180 | 3,500.00 | Cash Withdrawals & Transfers | No | No | No |
| 7820118381 | 5/30/2018 | PURCHASE | AUTHORIZED ON 05/29 DNH*GODADD\ | 60.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/31/2018 | PURCHASE | AUTHORIZED ON 05/29 APL * ITUNES.C( | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/31/2018 | PURCHASE | AUTHORIZED ON 05/28 APL * ITUNES.C( | 79.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/30/2018 | PURCHASE | AUTHORIZED ON 05/30 WM SUPERC Wa | 931.41 | Personal Expenses | No | No | No |
| 7820118381 | 5/30/2018 | PURCHASE | AUTHORIZED ON 05/30 MICHAELS STO | 757.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/30/2018 | PURCHASE | AUTHORIZED ON 05/29 HOUZZ INC. | 204.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 5/30/2018 | PURCHASE | AUTHORIZED ON 05/29 HOUZZ INC. | 723.96 | Business Expenses | Yes | Yes | Yes |
| 7820118381 | 5/30/2018 | PURCHASE | AUTHORIZED ON 05/29 HOUZZ INC. | 1,208.58 | Business Expenses | Yes | Yes | Yes |
| 7820118381 | 6/1/2018 | PURCHASE | AUTHORIZED ON 05/31 APL * ITUNES.C( | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 6/1/2018 | PURCHASE | AUTHORIZED ON 05/31 FACEBK QSSNC | 150.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118381 | 6/1/2018 | PURCHASE | AUTHORIZED ON 06/01 DILLARDS 961 / | 69.99 | Personal Expenses | No | No | No |
| 7820118381 | 6/1/2018 | PURCHASE | AUTHORIZED ON 06/01 WESTSIDE STO( | 204.77 | Personal Expenses | No | No | No |
| 7820118407 | 6/4/2018 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118407 | 3/1/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/01 24 HOUR | 209.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820118407 | 5/4/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180504072057 | | 15.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820118407 | 3/10/2018 | PURCHASE | Cash +Withdrawal in Branch/Store 03/10//2018 9:25 AM 802 W LANCASTER | 2,262.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820118381 | 3/5/2018 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 03/04 322500801 | 304.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820118381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/01 STAPLES | 413.83 | Business Expenses | No | Unknown | Unknown |
| 7820118381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/03 ASA1  VIEJAS.C | 3,125.99 | Personal Expenses | No | No | No |
| 7820118381 | 6/1/2018 | PURCHASE | AUTHORIZED ON 06/01 GOLD FISH JAP, | 138.07 | Other Cash Outflows | No | No | No |
| 7820118381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/01 DILLARDS 961 / | 40.33 | Personal Expenses | No | No | No |
| 7820118381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/01 WESTSIDE STO( | 78.79 | Personal Expenses | No | No | No |
| 7820118381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/02 ARCO #42566 A& | 186.84 | Personal Expenses | No | No | No |
| 7820118381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/03 ASA1  VIEJAS.C | 2,100.99 | Personal Expenses | No | No | No |
| 7820118381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/03 ASA1  VIEJAS.C | 2,100.99 | Personal Expenses | No | No | No |

| Account | Date | Description | Amount | Category | Flag1 | Flag2 | Flag3 |
|---|---|---|---|---|---|---|---|
| 7820138381 | 6/4/2018 | PURCHASE AUTHORIZED ON 06/01 INDEED | 15.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/4/2018 | RECURRING PAYMENT AUTHORIZED ON 06/02 MSFT * 1 | 43.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | PURCHASE AUTHORIZED ON 05/05 MALLCHIMP *N | 20.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 3/5/2018 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 03/04 3225018G1 | 304.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 981998064 | 5/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawals & Transfers | No | No | No |
| 7820138381 | 6/4/2018 | Invitation Homes WEB PMTS 060418 890033 Lupefose | 2,400.00 | Personal Expenses | No | No | No |
| 7820138381 | 6/5/2018 | RECURRING PAYMENT AUTHORIZED ON 06/04 Netflix.co | 13.99 | Personal Expenses | No | No | No |
| 7820138381 | 6/5/2018 | PURCHASE AUTHORIZED ON 05/29 4IMPRINT | 2,136.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/5/2018 | RECURRING PAYMENT AUTHORIZED ON 06/04 INVST08 | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 5/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 6/6/2018 | PURCHASE AUTHORIZED ON 06/06 SHELL Service S | 21.31 | Personal Expenses | No | No | No |
| 7820138381 | 6/6/2018 | PURCHASE AUTHORIZED ON 06/01 4IMPRINT | 547.61 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/6/2018 | PURCHASE AUTHORIZED ON 06/06 CHEVRON CSI3 | 59.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/7/2018 | RECURRING PAYMENT AUTHORIZED ON 06/06 DNH*GO | 17.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/7/2018 | RECURRING PAYMENT AUTHORIZED ON 06/06 J2 *EVOI | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/7/2018 | PURCHASE AUTHORIZED ON 06/07 OFFICE DEPOT | 80.06 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/7/2018 | PURCHASE AUTHORIZED ON 06/07 Wal-Mart Super C | 131.26 | Personal Expenses | No | No | No |
| 7820138381 | 5/9/2018 | RECURRING PAYMENT AUTHORIZED ON 05/07 ADOBE * | 14.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/9/2018 | PURCHASE AUTHORIZED ON 05/08 EUROPEAN AU1 | 316.59 | Personal Expenses | No | No | No |
| 7820138407 | 5/9/2018 | PURCHASE AUTHORIZED ON 05/08 EUROPEAN AU1 | 316.59 | Personal Expenses | No | No | No |
| 7820138407 | 5/9/2018 | finncheant Fmtaht IT 090918 XXXXX3329 SHI Beverage Co | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/9/2018 | BandDirect Cxpit WEB PMTS 050918 9MR6O6 Katherine Dislen | 362.08 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/15/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 21,423.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 10/9/2018 | WT FED00041 BANK OF AMERICA, N /FTR/BNF=Excelsior Management | 12,000.00 | Cash Withdrawals & Transfers | No | No | No |
| 7820138407 | 5/9/2018 | BandDirect Cxpit WEB PMTS 050918 9MR6O6 Katherine Dislen | 362.08 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 17,000.00 | Business Expenses | No | No | No |
| 7820138381 | 6/8/2018 | PURCHASE AUTHORIZED ON 06/07 APL* ITUNES.Ct | 9.99 | Other Cash Outflows | Yes | Yes | Yes |
| 7820138381 | 6/8/2018 | PURCHASE AUTHORIZED ON 06/07 APL* ITUNES.Ct | 19.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/8/2018 | PURCHASE AUTHORIZED ON 06/06 KOLTA RAPC TF | 447.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/8/2018 | PURCHASE AUTHORIZED ON 06/08 KITCHEN COLL | 32.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/8/2018 | PURCHASE AUTHORIZED ON 06/06 POPEYES LOUIS | 12.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/8/2018 | PURCHASE AUTHORIZED ON 06/05 HOTELS A/T VIE | 32.90 | Personal Expenses | No | No | No |
| 7820138381 | 6/8/2018 | PURCHASE AUTHORIZED ON 06/08 HARBOR FREIG | 130.24 | Personal Expenses | No | No | No |
| 7820138381 | 3/5/2018 | ATM WITHDRAWAL AUTHORIZED ON 03/05 16901 BERNAR | 4,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 981998064 | 5/10/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 16,000.00 | Business Expenses | Yes | No | No |
| 7820138381 | 6/8/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180608090533 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/8/2018 | WT FED00041 BANK OF AMERICA, N /FTR/BNF=Excelsior Management | 5,000.00 | Cash Withdrawals & Transfers | No | No | No |
| 7820138381 | 6/8/2018 | BLUEPAY,INC. 8667398324 180607 10057466243 Sba Beverages | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/8/2018 | RECURRING PAYMENT AUTHORIZED ON 06/08 J2 *EVOI | 54.94 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/08 VONS  Store 31 | 56.40 | Personal Expenses | Yes | No | No |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/09 DNH*GODADDY. | 82.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/09 PARTY CITY 44- | 99.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/11/2018 | TYCOS TYCOS 185510 16663150 SHI Beverage Company | 5,961.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/11/2018 | TYCOS TYCOS 185510 16663150 SHI Beverage Company | 5,961.07 | Other Cash Outflows | No | No | No |
| 7820138381 | 5/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | No | No | No |
| 7820138381 | 5/11/2018 | PURCHASE AUTHORIZED ON 06/09 FB *GIRLDONT | 109.68 | Personal Expenses | No | No | No |
| 981998064 | 3/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/11 LOVE LA TERA | 66.84 | Personal Expenses | No | No | No |
| 981998064 | 5/14/2018 | PURCHASE AUTHORIZED ON 06/09 KOLTA RAPC TF | 398.00 | Other Cash Outflows | Yes | No | No |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/11 PCA*CHEROKEI | 2,937.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/09 SMARTNFINAL1 | 35.03 | Personal Expenses | No | No | No |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/09 SMARTNFINAL1 | 213.23 | Personal Expenses | No | No | No |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/09 SP * DOMIO SPC | 129.00 | Personal Expenses | No | No | No |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/10 WU *094128140 | 221.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/07 FEDEX 78132463 | 501.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/07 FEDEX 78132463 | 33.38 | Other Cash Outflows | No | No | No |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/08 INTL ASSOC OF | 999.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/08 JAOS IN THE BC | 60.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/11/2018 | PURCHASE AUTHORIZED ON 06/07 TMO-A1 KAROH | 286.62 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 6/12/2018 | PURCHASE AUTHORIZED ON 06/07 WIENERSCHINT | 56.94 | Other Cash Outflows | No | No | No |
| 7820138381 | 6/12/2018 | PURCHASE AUTHORIZED ON 06/09 LOUIS VUITTON | 1,533.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 6/13/2018 | PURCHASE AUTHORIZED ON 06/11 JIM'S EXPRESS1 | 75.00 | Personal Expenses | No | No | No |
| 7820138381 | 6/13/2018 | PURCHASE AUTHORIZED ON 06/13 WALGREENS S1 | 47.08 | Personal Expenses | No | No | No |
| 7820138381 | 6/13/2018 | PURCHASE AUTHORIZED ON 06/11 AMERICAN AIR | 200.00 | Personal Expenses | No | No | No |
| 7820138381 | 6/13/2018 | PURCHASE AUTHORIZED ON 06/11 LEMONADE | 108.46 | Personal Expenses | No | No | No |
| 7820138381 | 6/13/2018 | PURCHASE AUTHORIZED ON 06/11 PCA*CHEROKEI | 4,129.99 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 3/6/2018 | ATM WITHDRAWAL AUTHORIZED ON 03/16 12160 VICTORIA | 4,000.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 6/13/2018 | PURCHASE AUTHORIZED ON 06/13 APL* ITUNES.Ct | 11.99 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 3/16/2018 | ATM WITHDRAWAL AUTHORIZED ON 03/16 12160 VICTORIA | 9,500.00 | Other Cash Outflows | Yes | No | No |
| 981998064 | 5/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,000.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 6/14/2018 | PURCHASE AUTHORIZED ON 06/12 US PATENT TRA | 450.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/13 CROSSROADS L | 133.93 | Personal Expenses | No | No | No |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/12 PCA *CHEROKEE | 4,129.99 | Personal Expenses | No | No | No |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/13 BJ'S CRIB #03 | 842.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/13 Amazon seller rep | 39.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/13 MCDONALDS F | 5.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/12 STARBUCKS ST | 33.37 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/13 MCDONALDS F | 33.48 | Other Cash Outflows | No | Unknown | Unknown |
| 989984064 | 3/16/2018 | ATM WITHDRAWAL | AUTHORIZED ON 03/16 121663 VICTORIA | 4,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 5/15/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180515157487 | | 15.90 | Other Cash Outflows | No | Unknown | Unknown |
| 989984064 | 5/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 989984064 | 5/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 22,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/13 D&B ROGERS 11 | 130.20 | Personal Expenses | No | No | No |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/12 CHICK-FIL-A #0 | 24.14 | Personal Expenses | No | No | No |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/12 PCA *CHEROKEE | 2,597.99 | Personal Expenses | No | No | No |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/12 SILOAM FOOD / | 291.87 | Personal Expenses | No | No | No |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/15 VONS  Store 34 | 241.99 | Personal Expenses | No | No | No |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/15 MACY'S  1123 \ | 318.21 | Personal Expenses | No | No | No |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/15 MACY'S  1123 \ | 576.04 | Personal Expenses | No | No | No |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/12 PCA *CHEROKEE | 4,129.99 | Personal Expenses | No | No | No |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/13 SILOAM FOOD / | 34.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/14 LAX AIRPORT L | 120.00 | Personal Expenses | No | No | No |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/15 RITE AID STORE | 228.41 | Personal Expenses | No | No | No |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/14 AVIS RENT-A-C. | 689.54 | Personal Expenses | No | No | No |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/14 INDEED | 500.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/14 MISSISSIPPI MO | 404.13 | Personal Expenses | No | No | No |
| 989984064 | 5/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 16,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/13 PCA *CHEROKEE | 1,048.99 | Personal Expenses | No | No | No |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/15 SQC*TANIA GA | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/15/2018 | PURCHASE | AUTHORIZED ON 06/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/19/2018 | NON WF ATM WITHDRAWAL | AUTHORIZED ON 03/19 777 SANA | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 989984064 | 10/31/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 21,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/15 AMAZON DIGIT | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/16 CHEVRON/G&M | 72.52 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 IDNH*GODADDY | 160.68 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/17 FACEBK *MFDR | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/17 FACEBK *N63R | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 AMERICAN AIR | 200.00 | Personal Expenses | No | No | No |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 SOUTHWES  52 | 261.98 | Personal Expenses | No | No | No |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/17 VONS  Store 34 | 568.05 | Personal Expenses | No | No | No |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 BENTONVILLE | 99.52 | Personal Expenses | No | No | No |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 BENTONVILLE | 31.13 | Personal Expenses | No | No | No |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/15 MA-ACQ 2590 | 281.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 WEST SILOAM S | 325.42 | Personal Expenses | No | No | No |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/14 WEST SILOAM S | 657.21 | Personal Expenses | No | No | No |
| 7820138381 | 6/18/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/16 ADOBE * | 261.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/16 ADOBE * | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/16 WU *5540104482 | 2,676.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/16 WU *6436616107 | 56.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/16 SQC*PAMELA L | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | PURCHASE | AUTHORIZED ON 06/15 RED LOBSTER 0 | 165.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | BILLMATRIX BILLPAYFEE 180615 1128951042 BILLMATRIX | | 1.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | BEST BUY PAYMENT 180615 132672513731445 DOMINIQUE A DIRDEN | | 39.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | SOCALGAS BILL PAY 180615 112895140041 SOCALGAS | | 220.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/18/2018 | TRANSFER TO SHELBY SONIA ON 06/17 REF #IB09K0QOQ0 BILLS | | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/19/2018 | PURCHASE | AUTHORIZED ON 06/17 APL* ITUNES.CO | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/19/2018 | PURCHASE | AUTHORIZED ON 06/17 APL* ITUNES.CO | 122.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/19/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/19 FOOT LOCKER | 164.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/19/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/18 FACEBK | 263.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/19/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/18 FACEBK | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/19/2018 | PURCHASE | AUTHORIZED ON 06/19 VONS  Store 34 | 264.33 | Personal Expenses | No | No | No |
| 7820138381 | 6/19/2018 | PURCHASE | AUTHORIZED ON 06/19 H&M00352 | 349.15 | Personal Expenses | No | No | No |
| 7820138381 | 6/19/2018 | PURCHASE | AUTHORIZED ON 06/17 Dropbox*BQOG22 | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/20/2018 | PURCHASE | AUTHORIZED ON 06/20 PCA *SAN MANU | 3,178.80 | Personal Expenses | No | No | No |
| 7820138381 | 6/20/2018 | PURCHASE | AUTHORIZED ON 06/17 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/19 INH*GO | 239.88 | Other Cash Outflows | No | Unknown | Unknown |
| 989984064 | 3/19/2018 | NON WELLS FARGO ATM TRANSACTIO | | 2.50 | Personal Expenses | No | No | No |
| 989984064 | 5/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/19 ENVATO | 29.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/20/2018 | PURCHASE | AUTHORIZED ON 06/20 EVI*SAN MANU | 3,108.00 | Personal Expenses | No | No | No |
| 7820138381 | 6/20/2018 | PURCHASE | AUTHORIZED ON 06/19 HOT TOPIC 0007 | 157.13 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 6/20/2018 | PURCHASE | AUTHORIZED ON   06/18 KOLTA  RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/20/2018 | PURCHASE | AUTHORIZED ON   06/19 TORRID F-9960 | 341.11 | Personal Expenses | No | Unknown | No |
| 7820138381 | 6/20/2018 | RECURRING PAYMENT | AUTHORIZED ON   06/18 U-HAUL | 82.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/22/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180522016688 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/19/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,010.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 5/22/2018 | EXCHANGE BANK LOAN PMT 99900007565 999000075635 | | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/20/2018 | PURCHASE | AUTHORIZED ON   06/18 STARBUCKS ST | 3.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/20/2018 | PURCHASE | AUTHORIZED ON   06/20 CHEVRON/ECO | 72.78 | Personal Expenses | No | Unknown | No |
| 7820138407 | 5/23/2018 | PURCHASE | AUTHORIZED ON   05/21 TOKYO STEAK | 328.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/20/2018 | TRANSFER TO SHELBY SONIA ON 06/20 REF #RP04R2GYQN | | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Yes |
| 7820138381 | 6/20/2018 | PURCHASE | AUTHORIZED ON   06/19 HOUZZ INC. | 330.41 | Business Expenses | No | Yes | Unknown |
| 7820138381 | 6/21/2018 | RECURRING PAYMENT | AUTHORIZED ON   06/20 T-MOBILE | 147.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/21/2018 | PURCHASE | AUTHORIZED ON   06/15 PATENT TRA | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/21/2018 | PURCHASE | AUTHORIZED ON   06/20 SQ *TIA COOKE | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2018 | NON-NF ATM WITHDRAWAL   AUTHORIZED ON   03/25 5000 WILL | | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 10/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 30,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 98199041064 | 5/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/21/2018 | PURCHASE | AUTHORIZED ON   06/21 AUTOZONE  415 | 21.06 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/25/2019 | CHECK | | 7,000.00 | Other Cash Outflows | No | Unknown | Yes |
| 7820138381 | 3/26/2018 | NON-NF ATM WITHDRAWAL   AUTHORIZED ON   03/25 5000 WILL | | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/22/2018 | PURCHASE | AUTHORIZED ON   06/20 STARBUCKS ST | 17.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/22/2018 | PURCHASE | AUTHORIZED ON   06/20 PIZZA HUT 2855 | 85.26 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/22/2018 | PURCHASE | AUTHORIZED ON   06/22 FACEBK W2MPC | 227.61 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/22/2018 | PURCHASE | AUTHORIZED ON   06/22 FACEBK 42NP2H | 272.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/22/2018 | PURCHASE | AUTHORIZED ON   06/22 VONS   Store 34 | 1,073.21 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/22/2018 | PURCHASE | AUTHORIZED ON   06/21 HOME FURNITU | 2,738.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/22/2018 | RECURRING PAYMENT | AUTHORIZED ON   06/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/22/2018 | LEGALSHIELD PAYMENT 101901373736 SONIA SHELBY | | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/30/2018 | KINDVASTPAI PAT PAYPAL 180530 1003187433963 SHE BEVERAGE CO | | 300.00 | Other Cash Outflows | No | Yes | Unknown |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON   06/23 APL * ITUNES.CO | 9.99 | Personal Expenses | No | Yes | Yes |
| 7820138381 | 5/3/2019 | ATM WITHDRAWAL | AUTHORIZED ON   06/21 BIG CEDAR LOI | 7.50 | Personal Expenses | No | Yes | Yes |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON   06/23 ARCO #42668 HA | 99.99 | Personal Expenses | No | Yes | Unknown |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON   06/23 APL * ITUNES.CO | 99.99 | Personal Expenses | No | Yes | Unknown |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON   06/22 APL * ITUNES.CO | 114.98 | Personal Expenses | No | Yes | Unknown |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON   06/22 TWC *TIME WAI | 311.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/30/2018 | PURCHASE | AUTHORIZED ON   06/22 SQC*MORGANN | 500.00 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 3/26/2018 | NON-WELLS FARGO ATM TRANSACTION | | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | Yes |
| 7820138381 | 3/26/2019 | ATM WITHDRAWAL | AUTHORIZED ON   03/26 1497 E VALLEY | 400.00 | Other Cash Outflows | No | No | Yes |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON   06/23 ASAI  VIEASC | 4,150.99 | Personal Expenses | No | Yes | Yes |
| 7820138407 | 5/3/2019 | ATM WITHDRAWAL | AUTHORIZED ON   06/21 BIG CEDAR LOI | 367.81 | Personal Expenses | No | Yes | Yes |
| 7820138381 | 3/26/2018 | ATM WITHDRAWAL | AUTHORIZED ON   03/26 1497 E VALLEY | 48.70 | Business Expenses | No | Yes | No |
| 7820138407 | 5/3/2019 | CASHED CHECK | | 4,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/6/2019 | CHECK | | 1,490.00 | Other Cash Outflows | No | Yes | Unknown |
| 7820138407 | 5/20/2019 | PAYPAL INST XFER 180531 VENTURA GRA SHE BEVERAGE COMPAN | | 393.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2018 | PAYPAL INST XFER 180531 VENTURA GRA SHE BEVERAGE COMPAN | | 20,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON   06/21 BIG CEDAR LOI | 1,653.45 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON   06/21 BIG CEDAR LOI | 367.81 | Personal Expenses | No | Yes | No |
| 7820138381 | 6/25/2018 | PURCHASE | AUTHORIZED ON   06/22 KOLTA  RAPC TF | 339.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/26/2018 | PURCHASE | AUTHORIZED ON   06/26 SHELL Service St | 541.61 | Personal Expenses | No | Yes | No |
| 7820138381 | 5/30/2018 | PURCHASE | AUTHORIZED ON   06/25 PLAYSTATION! | 59.98 | Personal Expenses | No | Yes | No |
| 7820138407 | 5/14/2019 | DEPOSITED OR CASHED CHECK | | 132.08 | Business Expenses | Yes | Yes | No |
| 7820138407 | 4/22/2019 | CHECK | | 2,687.81 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 4/19/2019 | CASHED CHECK | | 256.25 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/27/2018 | PURCHASE | AUTHORIZED ON   06/25 KFC C1005/26 | 1,594.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/27/2018 | PURCHASE | AUTHORIZED ON   06/26 KOLTA  RAPC TF | 284.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/27/2018 | PURCHASE | AUTHORIZED ON   06/26 KOLTA  RAPC TF | 1,482.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/27/2018 | PURCHASE | AUTHORIZED ON   06/24 PPT *BEACHBO1 | 156.16 | Personal Expenses | No | No | No |
| 7820138381 | 6/27/2018 | PURCHASE | AUTHORIZED ON   06/26 SQC*SHERRIEF | 1,500.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 6/28/2018 | PURCHASE | AUTHORIZED ON   06/28 VONS   Store 34 | 16.45 | Personal Expenses | No | Yes | No |
| 7820138381 | 5/31/2018 | PURCHASE | AUTHORIZED ON   05/29 STAPLES   001 | 55.80 | Personal Expenses | No | Yes | Yes |
| 7820138381 | 5/31/2018 | PURCHASE | AUTHORIZED ON   05/29 STAPLES   001 | 166.14 | Personal Expenses | No | Yes | Yes |
| 7820138407 | 6/4/2018 | PAYPAL INST XFER 180603 YNZRAGRAPHS SHE BEVERAGE COMPA | | 466.47 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/26/2018 | ATM WITHDRAWAL | AUTHORIZED ON   03/26 1497 E VALLEY | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 98199004064 | 5/31/2018 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 5/31/2018 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 6/4/2018 | PAYPAL INST XFER 180603 YNZRAGRAPHS SHE BEVERAGE COMPA | | 21.60 | Personal Expenses | No | No | No |
| 7820138381 | 5/31/2018 | CASH DEPOSITED FEE | | 39.99 | Personal Expenses | No | No | No |
| 7820138381 | 6/28/2018 | PURCHASE | AUTHORIZED ON   06/27 WALGREENS #1 | 99.99 | Personal Expenses | No | No | No |
| 7820138381 | 6/28/2018 | PURCHASE | AUTHORIZED ON   06/27 APL * ITUNES.CO | 640.58 | Personal Expenses | No | Yes | No |
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON   06/26 SOUTHWES   52 | 1,380.16 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/27 DOUBLE LAN TF | 37.28 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/27 ROLTA RA PC TF | 288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/27 APL* ITUNES.C( | 69.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/27 APL* ITUNES.C( | 69.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/1/2018 | RECURRING PAYMENT | AUTHORIZED ON 05/31 12 *MYF. | 10.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/1/2018 | PURCHASE | AUTHORIZED ON 05/29 TWC*TIME WAI | 248.83 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 4/19/2019 | DEPOSITED OR CASHED CHECK | | 1,500.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 4/17/2019 | CASHED CHECK | | 16,666.66 | Business Expenses | No | Yes | Yes |
| 7820138407 | 5/3/2019 | DEPOSITED OR CASHED CHECK | | 1,178.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/28 DNH*GODADDY | 112.80 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 07/01 CHEVRON/G&M | 112.80 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 07/01 CHEVRON/G&M | 112.80 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/28 BURGER KING # | 220.40 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/28 PLAYSTATION ! | 24.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/29/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/27 PIPEDRI' | 72.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/29/2018 | CURRENCY ORDERED FEE | | 10.92 | Other Cash Outflows | No | No | No |
| 7820138381 | 6/29/2018 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 07/01 CHEVRON/G&M | 24.48 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 07/01 CHEVRON/G&M | 24.77 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/28 BURGER KING # | 24.79 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 07/01 24 HOUR | 29.07 | Personal Expenses | No | No | Unknown |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/30 FACEBK LXXM | 44.99 | Other Cash Outflows | No | No | No |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/28 APL* ITUNES.C( | 73.28 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/30 FACEBK RVXMl | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/28 DNH*GODADDY | 138.67 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/29 SOLITToWES 52 | 239.88 | Personal Expenses | No | No | No |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/29 INSTACART | 539.58 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/28 STAPLS602341911 | 679.04 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2018 | PURCHASE | AUTHORIZED ON 05/31 STARBUCKS ST | 867.11 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/01 DOCUSIGN | 31.40 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 3/26/2018 | PURCHASE | AUTHORIZED ON 05/31 DONUTS N OAK | 40.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 3/26/2018 | PAYPAL INST XFER 180604 VNZRAGRAPHS SHE BEVERAGE COMPA? | | 15.65 | Business Expenses | No | Yes | Yes |
| 7820138407 | 6/4/2018 | ATM WITHDRAWAL | AUTHORIZED ON 03/26 1497 E VALLEY | 317.55 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 7820138407 | 6/5/2018 | ATM WITHDRAWAL | AUTHORIZED ON 03/26 1497 E VALLEY | 4,000.00 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 7820138407 | 6/15/2018 | PAYPAL INST XFER 180604 VNZRAGRAPHS SHE BEVERAGE COMPA? | | 4,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 3/28/2018 | PAYPAL INST XFER 180605 VNZRAGRAPHS SHE BEVERAGE COMPA? | | 1,089.53 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2018 | KINDYASTPAI PAT PAYPAL 180615 1002367539669 SHE BEVERAGE CC | | 588.02 | Cash Withdrawals & Transfers | No | Yes | Yes |
| 7820138407 | 5/6/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 03/27 11154 HW | 99.00 | Cash Withdrawals & Transfers | No | Yes | Yes |
| 7820138407 | 6/4/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180604004250 | | 304.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 3/28/2018 | CHECK | | 15.90 | Business Expenses | No | Yes | Yes |
| 7820138407 | 7/2/2018 | TRANSFER TO SHELBY SONIA ON 06/03 REF #BP96NZRD46 | | 511.25 | Business Expenses | No | Yes | Unknown |
| 7820138381 | 7/2/2018 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 03/28 11154 HW | 2,500.00 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 9819964064 | 6/5/2018 | PURCHASE | AUTHORIZED ON 06/29 STAPLES 001 | 304.00 | Cash Withdrawals & Transfers | No | Yes | No |
| 7820138407 | 6/5/2018 | PURCHASE | AUTHORIZED ON 06/30 ROLTA RA PC TF | 1,386.03 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/3/2018 | PURCHASE | AUTHORIZED ON 06/30 ROLTA RA PC TF | 142.51 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/3/2018 | PURCHASE | AUTHORIZED ON 06/30 TOMS FAMOUS | 407.63 | Other Cash Outflows | No | No | No |
| 7820138381 | 7/3/2018 | PURCHASE | AUTHORIZED ON 06/30 TOMS FAMOUS | 4,162.95 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/6/2018 | PURCHASE | AUTHORIZED ON 06/28 INDEED | 189.00 | Business Expenses | No | No | Unknown |
| 7820138381 | 4/29/2019 | PURCHASE | AUTHORIZED ON 07/01 INDEED | 14.09 | Business Expenses | No | No | Unknown |
| 7820138407 | 6/6/2018 | CASHED CHECK | | 11.46 | Cash Withdrawals & Transfers | No | Yes | Yes |
| 7820138407 | 7/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 503.03 | Personal Expenses | No | No | No |
| 7820138381 | 7/3/2018 | PURCHASE | AUTHORIZED ON 07/02 EVP*PLANET HC | 16.54 | Personal Expenses | No | No | Unknown |
| 7820138381 | 7/3/2018 | PURCHASE | AUTHORIZED ON 07/01 LOBSTER ME | 821.78 | Personal Expenses | No | No | No |
| 7820138381 | 6/7/2018 | PURCHASE | AUTHORIZED ON 07/01 PH24 | 12,000.00 | Business Expenses | No | No | Unknown |
| 7820138407 | 6/7/2018 | PURCHASE | AUTHORIZED ON 06/05 MAILCHIMP *N | 3,122.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/7/2018 | PURCHASE | AUTHORIZED ON 06/05 EXTRA SPACE 1 | 572.12 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/7/2018 | PURCHASE | AUTHORIZED ON 06/05 ADOBE *ACRO | 84.27 | Other Cash Outflows | No | No | No |
| 7820138407 | 6/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/05 WESTSIDE STOI | 20.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 4/29/2019 | CHECK | AUTHORIZED ON 06/04 WWW.THINGSR | 381.00 | Personal Expenses | No | No | Yes |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 APL* ITUNES.C( | 14.09 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/04 NetFlix.co | 13.99 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 VALLARTA SUP | 15.01 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/02 APL* ITUNES.C( | 15.98 | Personal Expenses | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/03 CHURCH'S CHIC | 39.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 VALL'ARTA 14 - | 39.33 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PLANET HOLLY | 113.38 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PLANET HOLLY | 113.38 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 VALL'ARTA 14 - | 303.37 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 VONS    Store 31 | 573.15 | Personal Expenses | No | No | No |
| 7820138407 | 3/26/2018 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 4/29/2018 | CHECK | | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/25/2019 | CHECK | | 20,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PLANET HOLLY | 589.58 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PLANET HOLLY | 599.78 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PLANET HOLLY | 850.35 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 CORNER APPST | 720.28 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 GUY FIERI EL B | 46.55 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 IOLTA RAPC TF | 487.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 IOLTA RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PH LODGING | 23.86 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PH LODGING | 36.66 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PH LODGING | 976.53 | Personal Expenses | No | No | No |
| 7820138407 | 5/21/2019 | CHECK | | 684.02 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 STATER B VJA I | 126.26 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/04 INVST08 | 99.00 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PLANET HOLLY | 113.38 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/04 MSFT * E | 37.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PH LODGING | 632.66 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PH LODGING | 214.29 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/01 PH LODGING | 214.29 | Personal Expenses | No | No | No |
| 7820138381 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/03 RIO HASH HOU( | 215.36 | Personal Expenses | No | No | No |
| 7820138407 | 3/26/2018 | Cash eWithdrawal in Branch/Store 03/28/2018 10:22 AM 802 W LANCASTE | | 630.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/11/2018 | fintech.net Fintech EFT 060818 XXXXX3329 SHU Beverage Co | | 14.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/15/2019 | CASHED CHECK | | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180620088687 | | 15,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/12/2018 | PURCHASE | AUTHORIZED ON 07/06 THE UPS STORE | 66.62 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/07 APL * ITUNES.C( | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/07 APL * ITUNES.C( | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/06 DNH*GO | 11.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/08 J2 *EVOl | 17.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/09 ASAI    CASINO | 54.94 | Personal Expenses | No | No | No |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/08 ASAI    CASINO | 4,122.95 | Personal Expenses | No | No | No |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 06/13 JACKS IN THE BC | 4,122.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/13/2018 | PURCHASE | AUTHORIZED ON 06/13 ROGERS AR  0 | 32.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/13/2018 | PURCHASE | AUTHORIZED ON 06/11 SILOAM FOOD / | 447.80 | Personal Expenses | No | No | No |
| 7820138407 | 4/16/2019 | CHECK | | 238.06 | Personal Expenses | No | No | No |
| 7820138407 | 4/17/2019 | CHECK | | 4,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/06 STARBUCKS ST | 3,700.06 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/06 CARL'S JR #1100 | 10.05 | Personal Expenses | No | No | No |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/06 FEDEX 7817444( | 11.91 | Personal Expenses | No | No | No |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/06 FEDEX 7817444( | 38.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/06 FEDEX 7817445( | 38.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/06 J2 *EVOl | 63.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/09 ASAI    CASINO | 12.99 | Personal Expenses | No | No | No |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/08 ASAI    CASINO | 4,122.95 | Personal Expenses | No | No | No |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/05 EXTRA SPACE I | 4,122.95 | Personal Expenses | No | No | No |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/07 GAS DEPOT OZ( | 381.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/05 WESTSIDE STO( | 38.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE | AUTHORIZED ON 07/05 WESTSIDE STO( | 58.98 | Personal Expenses | No | No | No |
| 7820138407 | 7/9/2018 | TRANSFER TO SHELBY SONJA ON 07/08 REF #RP94THCRCC | | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/14/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180614079886 | | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/14/2018 | Invitation Homes WEB PMTS 070918 2SS273 Lapeer | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/10/2018 | BLUEPAY INC. 8667398324 180709 100597521532 She Beverages | | 2,400.00 | Personal Expenses | No | No | No |
| 7820138381 | 7/10/2018 | PURCHASE | AUTHORIZED ON 07/08 CARL'S JR 818 | 36.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/11/2018 | PURCHASE | AUTHORIZED ON 07/09 HOTELS AT VIE | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/11/2018 | PURCHASE | AUTHORIZED ON 07/09 BULLETS 4 PEA( | 97.88 | Personal Expenses | No | No | No |
| 7820138381 | 7/11/2018 | PURCHASE | AUTHORIZED ON 07/09 HOTELS AT VIE | 524.42 | Personal Expenses | No | No | No |
| 7820138407 | 7/11/2018 | TRANSFER TO SHELBY SONJA ON 07/11 REF #RP94TMJVGW | | 10.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 7/12/2018 | PURCHASE | AUTHORIZED ON 07/11 APL * ITUNES.C( | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/12/2018 | PURCHASE | AUTHORIZED ON 07/11 DNH*GODADD( | 25.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/12/2018 | PURCHASE | AUTHORIZED ON 07/12 BEVERAGES &I | 84.80 | Personal Expenses | No | No | No |
| 7820138381 | 7/12/2018 | PURCHASE | AUTHORIZED ON 07/11 IOLTA RAPC TF | 62.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/22/2018 | PURCHASE | AUTHORIZED ON 06/20 PAYPAL *FULLI | 288.00 | Personal Expenses | No | No | No |
| 7820138407 | 4/3/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 100.90 | Other Cash Outflows | No | Unknown | Unknown |
| | | | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 78201383381 | 6/22/2018 | PURCHASE | AUTHORIZED ON 06/21 PAYPAL *SUPPI | 1,500.00 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 6/22/2018 | PURCHASE | AUTHORIZED ON 06/21 PAYPAL *VNZB. | 1,651.45 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/11/2018 | PURCHASE | AUTHORIZED ON 07/11 BLU JAMC CAF | 141.46 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/12/2018 | PURCHASE | AUTHORIZED ON 07/10 SALS EURO MO | 600.40 | Personal Expenses | No | No | No |
| 78201383381 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/11 BURGER KING 6 | 12.99 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/13 CHEVRON/G&M | 82.00 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/12 INSTACART | 152.20 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/12 FACEBK CQTEU | 290.41 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/12 FACEBK PQTEU | 459.59 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/12 GAMESTOP #864 | 279.47 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/10 MORONGO RES | 55.00 | Personal Expenses | No | No | No |
| 78201383381 | 7/16/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/13 FACEBK | 149.00 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/16/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/13 FACEBK | 149.00 | Other Cash Outflows | No | No | Unknown |
| 3/30/2018 | 10/02 | Cash Withdrawal in Branch/Store 03/30/2018 | AM 982 W LANCASTE | 6.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/13 AMAZON MKTP | 369.49 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/14 HOLIDAY INN E | 803.68 | Personal Expenses | No | No | No |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/15 PCA*CHUMASH | 4,149.95 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/14 1338 - MOTEL 6 | 1,437.25 | Personal Expenses | No | No | No |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/13 ETSY.COM | 219.00 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/12 NORDSTROM D | 815.78 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/15 WU *2383561290 | 549.99 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/13 SQC*PAMELA L | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/14 BROPHY BROS I | 203.38 | Personal Expenses | No | No | Unknown |
| 78201383407 | 10/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 78201383407 | 3/28/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 78201383407 | 12/1/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 860.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 98199846064 | 6/18/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 8,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/15 PCA*CHUMASH | 4,149.95 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/12 ASHLEY HOMES | 950.01 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/12 EL TORITO PALI | 110.51 | Other Cash Outflows | No | No | Unknown |
| 78201383407 | 6/25/2018 | PURCHASE | AUTHORIZED ON 06/22 PAYPAL *ADOR | 46.99 | Personal Expenses | No | No | Unknown |
| 78201383407 | 6/26/2018 | KINDVA NSTPAT PAT PAYPAL 180626 100339344415 SHE BEVERAGE CC | | 300.00 | Personal Expenses | No | No | Unknown |
| 78201383407 | 6/26/2018 | PAYPAL INSTXFER 180626 VPNZ65 GORAPPA SHE BEVERAGE COMPA' | | 568.31 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/17/2018 | PURCHASE | AUTHORIZED ON 07/17 7-ELEVEN | 30.09 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/17/2018 | PURCHASE | AUTHORIZED ON 07/16 FACEBK 4SEPGI | 65.96 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/17/2018 | PURCHASE | AUTHORIZED ON 07/17 ARCO #42566 AA | 72.50 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/17/2018 | PURCHASE | AUTHORIZED ON 07/16 FACEBK VREPG | 684.04 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/17/2018 | PURCHASE | AUTHORIZED ON 07/15 CHUMASH CASI | 233.48 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/18/2018 | PURCHASE | AUTHORIZED ON 07/14 CHUMASH CASI | 48.72 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/18/2018 | PURCHASE | AUTHORIZED ON 07/17 NORDSTROM D | 602.60 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/18/2018 | PURCHASE | AUTHORIZED ON 07/14 CHUMASH CASI | 1,445.07 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/18/2018 | PURCHASE | AUTHORIZED ON 07/17 NORDSTROM D | 815.78 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/18/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/16 ADOBE * | 24.99 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/18/2018 | PURCHASE | AUTHORIZED ON 07/16 NEW MOON VA | 224.91 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/18/2018 | PURCHASE | AUTHORIZED ON 07/16 FORECLOSUREH | 1.00 | Other Cash Outflows | No | No | Unknown |
| 78201383407 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/18 SHELL Service St | 47.85 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 APL* ITUNES.CO | 99.99 | Personal Expenses | No | No | No |
| 78201383381 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 HOLIDAY INN E | 586.38 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/18 FACEBK 4KKUH | 717.56 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 6/20/2018 | PURCHASE | AUTHORIZED ON 06/20 Wal-Mart Super C | 5.20 | Personal Expenses | No | No | Unknown |
| 98199846064 | 6/20/2018 | TRAVELERS ISSUR CL PAYMENT 8K2315hA, Ba X | | 1,917.75 | Personal Expenses | No | No | Unknown |
| 78201383407 | 6/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180620058595 | | 30.00 | Other Cash Outflows | No | No | Unknown |
| 98199846064 | 4/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,414.00 | Business Expenses | Yes | No | Unknown |
| 78201383381 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/29 PAYPAL *AVEN | 275.00 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/17/2018 | PURCHASE | AUTHORIZED ON 07/17 MISO SUSHI | 196.91 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 T-MOBILE*POST | 400.93 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 BOULEVARD FL | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 JP MORGAN CH | 1.65 | Personal Expenses | No | No | Unknown |
| 78201383381 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 L2GO*LA CO WA | 114.65 | Personal Expenses | No | No | Unknown |
| 78201383381 | 5/3/2019 | PURCHASE | AUTHORIZED ON 07/17 SO CAL GAS CO | 21.09 | Personal Expenses | No | No | Unknown |
| 98199846064 | 7/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Other Cash Outflows | Yes | No | Unknown |
| 78201383381 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 SOUTHERN CAL | 254.47 | Other Cash Outflows | No | No | Unknown |
| 78201383381 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/19 FACEBK *BKBZ | 199.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| 78201383381 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/19 FACEBK *CKE82 | 199.00 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/19 ENVATO | 29.00 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/19 WU *2903750637 | 330.99 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/18 OLIVE GARDEN | 170.32 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/20/2018 | LEGAL SHIELD PAYMENT 10190137372636 SONJA SHELBY | | 149.00 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/18 FORECLOSUREI | 1.00 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/20 APL ITUNES.C | 14.99 | Other Cash Outflows | No | Unknown |
| 78201383381 | 6/22/2018 | RECURRING PAYMENT | AUTHORIZED ON 06/20 TWC*TDI | 479.47 | Other Cash Outflows | No | Unknown |
| 78201383407 | 6/22/2018 | PURCHASE | AUTHORIZED ON 06/22 HOME FURNITU | 750.00 | Other Cash Outflows | No | Unknown |
| 78201383407 | 6/22/2018 | PURCHASE | AUTHORIZED ON 06/22 HOME FURNITU | 750.00 | Other Cash Outflows | No | Unknown |
| 78201383407 | 4/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,000.00 | Cash Withdrawals & Transfers | Yes | No |
| 78201383407 | 6/22/2018 | EXCHANGE BANK LOAN PMT 999000075635 9999000075635 | | 1,367.07 | Other Cash Outflows | No | Unknown |
| 78201383407 | 6/22/2018 | TRANSFER TO SHELBY SONJA ON 06/22 REF #IP04P2V6 | | 2,000.00 | Cash Withdrawals & Transfers | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/22 FACEBK KPZNV | 19.55 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/20 FACEBK BTA6W | 26.09 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/21 KFC C19D126 | 48.70 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/19 APL ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/19 APL ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown |
| 78201383407 | 7/23/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/20 TMOBILE | 132.00 | Other Cash Outflows | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/20 INSTACART | 202.15 | Personal Expenses | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/20 FACEBK 87A8W | 723.91 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/22 FACEBK GPPZN | 730.45 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/21 HOLIDAY INN E | 967.48 | Personal Expenses | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/21 ASAI VIEJAS.C | 1,586.99 | Personal Expenses | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/22 EVT*PECHANGA-0 | 3,954.95 | Personal Expenses | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/23 EVT*PECHANGA-0 | 4,682.95 | Personal Expenses | No | No |
| 78201383381 | 7/23/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/19 U-HAUL | 87.90 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/21 WU *7503481354 | 440.99 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/21 WU *8934434174 | 2,676.99 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/22 SQC*PAMELA L | 3,100.00 | Other Cash Outflows | No | Unknown |
| 78201383407 | 6/25/2018 | PURCHASE | AUTHORIZED ON 06/21 DONUTS N SMK | 13.19 | Personal Expenses | No | No |
| 78201383407 | 6/25/2018 | PURCHASE | AUTHORIZED ON 06/23 ALBERTSONS S | 50.39 | Personal Expenses | No | No |
| 78201383407 | 6/25/2018 | PURCHASE | AUTHORIZED ON 06/21 MISO SUSHI | 211.79 | Personal Expenses | No | No |
| 98199984064 | 4/13/2018 | Cash eWithdrawal in Branch/Store 04/13/2018 1:30 PM 3027 RANCHO VIST | | 2,000.00 | Cash Withdrawals & Transfers | Yes | No |
| 78201383407 | 4/16/2018 | ATM WITHDRAWAL | AUTHORIZED ON 04/14 250 N 2ND ST | 400.00 | Cash Withdrawals & Transfers | Yes | No |
| 78201383407 | 6/25/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180625148713 | | 15.00 | Other Cash Outflows | No | No |
| 78201383407 | 5/6/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 20,000.00 | Cash Withdrawals & Transfers | Yes | No |
| 78201383407 | 8/1/2018 | PURCHASE | AUTHORIZED ON 07/31 FACEBK DKKJW | 151.88 | Other Cash Outflows | No | Unknown |
| 78201383407 | 6/25/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Business Expenses | Yes | Yes |
| 78201383407 | 6/25/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 16,000.00 | Cash Withdrawals & Transfers | Yes | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/19 STARBUCKS ST | 26.90 | Personal Expenses | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/22 CHEVRON CS0-3 | 66.93 | Personal Expenses | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/23 ALBERTSONS S | 84.38 | Personal Expenses | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/17 TWC*TIME WAI | 286.69 | Other Cash Outflows | No | No |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/21 ASAI VIEJAS.C | 4,150.99 | Personal Expenses | No | No |
| 78201383407 | 6/26/2018 | PURCHASE | AUTHORIZED ON 06/26 TARGET T-4352 | 9.84 | Personal Expenses | No | No |
| 78201383407 | 6/26/2018 | PURCHASE | AUTHORIZED ON 06/26 USPS PO 0541824 | 22.40 | Other Cash Outflows | No | No |
| 78201383407 | 6/26/2018 | PURCHASE | AUTHORIZED ON 06/25 WWW.RANGEM | 990.00 | Other Cash Outflows | No | No |
| 98199984064 | 4/16/2018 | ATM WITHDRAWAL | AUTHORIZED ON 04/14 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | No |
| 78201383407 | 6/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180626151341 | | 15.00 | Other Cash Outflows | No | No |
| 78201383407 | 6/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180626151525 | | 15.00 | Other Cash Outflows | No | No |
| 78201383407 | 6/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180626152326 | | 15.00 | Other Cash Outflows | No | No |
| 78201383407 | 12/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,000.00 | Cash Withdrawals & Transfers | Yes | No |
| 78201383381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 07/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown |
| 78201383381 | 9/4/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/21 INDEED | 500.81 | Business Expenses | No | Yes |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/19 WWW.WAYPOI | 45.00 | Other Cash Outflows | No | Unknown |
| 78201383381 | 7/23/2018 | PURCHASE | AUTHORIZED ON 07/19 WWW.WAYPOI | 45.00 | Other Cash Outflows | No | Unknown |
| 78201383407 | 2/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 24,800.00 | Cash Withdrawals & Transfers | Yes | No |
| 78201383407 | 6/27/2018 | PURCHASE | AUTHORIZED ON 06/27 WALGREENS ST | 13.59 | Personal Expenses | No | No |
| 78201383407 | 6/27/2018 | PURCHASE | AUTHORIZED ON 06/27 THE UPS STORE | 31.00 | Personal Expenses | No | No |
| 78201383407 | 6/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180627102642 | | 15.00 | Other Cash Outflows | No | No |
| 78201383407 | 8/1/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/30 FACEBK | 199.00 | Other Cash Outflows | No | Unknown |
| 78201383407 | 11/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 43,264.35 | Cash Withdrawals & Transfers | Yes | No |
| 78201383381 | 7/24/2018 | PURCHASE | AUTHORIZED ON 07/19 SAKS.COM 689 | 711.24 | Personal Expenses | No | No |
| 78201383381 | 7/24/2018 | PURCHASE | AUTHORIZED ON 07/22 EVT*PECHANGA-0 | 4,280.00 | Personal Expenses | No | No |
| 78201383381 | 7/25/2018 | PURCHASE | AUTHORIZED ON 07/24 VONS Store 31 | 208.27 | Personal Expenses | No | No |
| 78201383381 | 7/25/2018 | PURCHASE | AUTHORIZED ON 07/24 FACEBK 8ZJAAU | 731.50 | Other Cash Outflows | No | Unknown |
| 78201383381 | 6/29/2018 | PURCHASE | AUTHORIZED ON 06/28 THE UPS STORE | 65.66 | Other Cash Outflows | No | Unknown |

| Account | Date | Description | Amount | Category | | |
|---|---|---|---|---|---|---|
| 7820138407 | 6/29/2018 | ONLINE TRANSFER TO DR\DEN D REF #IB04R TSTRC CHECKING MON | 3,539.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180628160415 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/25/2018 | PURCHASE AUTHORIZED ON 07/24 BOULEVARD FI | 2,875.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/25/2018 | PURCHASE AUTHORIZED ON 07/24 SQC*KIANADIR | 40.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/25/2018 | PURCHASE AUTHORIZED ON 07/22 PECHANGA HO | 14.80 | Personal Expenses | No | No |
| 7820138381 | 7/25/2018 | PURCHASE AUTHORIZED ON 07/22 PECHANGA HO | 57.04 | Personal Expenses | No | No |
| 7820138381 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/24 APL* ITUNES.CO | 9.99 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/24 APL* ITUNES.CO | 17.53 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/24 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/26/2018 | RECURRING PAYMENT AUTHORIZED ON 07/25 FACEBK | 199.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/26/2018 | RECURRING PAYMENT AUTHORIZED ON 07/25 FACEBK | 199.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/24 HOLIDAY INN E | 597.30 | Personal Expenses | No | No |
| 7820138381 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/25 DILLARDS 698 I | 1,318.60 | Personal Expenses | No | No |
| 7820138381 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/25 POSHMARK | 206.49 | Personal Expenses | No | No |
| 7820138381 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/25 WU *5202510523 | 440.99 | Personal Expenses | No | No |
| 7820138407 | 6/29/2018 | PURCHASE AUTHORIZED ON 06/27 RED SALMON J: | 129.13 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | MONTHLY SERVICE FEE | 14.00 | Personal Expenses | No | No |
| 7820138407 | 6/29/2018 | Square Inc SDV-VRFY 180629 T2005213223 SHE Beverage Company | 0.01 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180629013371 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180629076607 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180629273778 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180629231616 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180629232575 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180629233486 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180629254715 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180629256333 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 9/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 16,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 1/6/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | 24,162.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 10/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 11/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,500.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 1/24/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,200.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 1/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 14,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 6/29/2018 | CASH DEPOSITED FEE | 9,875.00 | Business Expenses | Yes | Yes |
| 7820138407 | 10/25/2019 | Square Inc SDV-VRFY 180629 T2005213223 SHE Beverage Company | 0.01 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/29/2018 | CASH DEPOSITED FEE | 9,600.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/27/2018 | PURCHASE AUTHORIZED ON 07/25 APL* ITUNES.CO | 0.01 | Personal Expenses | No | No |
| 7820138381 | 7/27/2018 | PURCHASE AUTHORIZED ON 07/26 GUCCI E-COMM | 99.99 | Other Cash Outflows | No | No |
| 7820138381 | 7/27/2018 | PURCHASE AUTHORIZED ON 07/27 CHEVRON 02047 | 3,002.45 | Personal Expenses | No | No |
| 7820138381 | 7/27/2018 | PURCHASE AUTHORIZED ON 07/26 IOLTA RAPC TR | 288.00 | Personal Expenses | No | No |
| 7820138381 | 7/27/2018 | PURCHASE AUTHORIZED ON 07/26 IOLTA RAPC TR | 288.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/27/2018 | PURCHASE AUTHORIZED ON 07/26 SQC*PAMELA L | 200.00 | Other Cash Outflows | No | No |
| 7820138381 | 7/30/2018 | TRANSFER TO SHELBY SONIA ON 07/26 REF #IP0M4W8MP9Q | 1,000.00 | Cash Withdrawals & Transfers | Yes | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/27 HAMPTON INN I | 153.17 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/27 VENETIAN PAL | 469.39 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/29 GUCCI 36 | 866.00 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/27 HUDSON ST149 | 133.09 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/28 MANDALAY SH | 271.60 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/28 OPTICA | 476.29 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/28 OPTICA | 378.88 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/28 OPTICA | 177.52 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/30 TURQUOISE DR | 72.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 7/30/2018 | RECURRING PAYMENT AUTHORIZED ON 07/27 PIPEDRI | 1,266.53 | Other Cash Outflows | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/29 GUCCI 36 | 64.84 | Other Cash Outflows | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/29 GRAND LUX CA | 73.65 | Other Cash Outflows | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/27 CHEVRON 02047 | 112.16 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/27 BURBANK AIRP | 442.63 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/28 GRAND LUX CA | 539.94 | Personal Expenses | No | No |
| 7820138381 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/28 SOUTHWES 52 | 1,886.50 | Personal Expenses | No | Unknown |
| 7820138381 | 7/31/2018 | PURCHASE AUTHORIZED ON 07/28 MGM-KEN-K.A.T | 620.20 | Personal Expenses | No | No |
| 7820138381 | 7/31/2018 | PURCHASE AUTHORIZED ON 07/29 BIG CEDAR LOI | 183.92 | Personal Expenses | No | No |
| 7820138381 | 7/31/2018 | PURCHASE AUTHORIZED ON 07/29 BIG CEDAR LOI | 183.92 | Personal Expenses | No | No |
| 7820138381 | 7/31/2018 | PURCHASE AUTHORIZED ON 07/29 BIG CEDAR LOI | 183.92 | Personal Expenses | No | No |
| 7820138381 | 7/31/2018 | PURCHASE AUTHORIZED ON 07/30 ETSY.COM | 135.30 | Personal Expenses | No | No |
| 7820138407 | 7/2/2018 | PURCHASE AUTHORIZED ON 07/29 EXCALIBUR RES | 163.64 | Personal Expenses | No | No |
| 7820138381 | 7/2/2018 | PURCHASE AUTHORIZED ON 07/01 ARCO #42075 AN | 1.42 | Personal Expenses | No | No |
| 7820138381 | 7/2/2018 | PURCHASE AUTHORIZED ON 07/01 MCDONALD'S F | 2.19 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/2/2018 | PURCHASE AUTHORIZED ON 07/01 CHEVRON/GAM | 6.54 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/2/2018 | PURCHASE AUTHORIZED ON 07/01 ARCO #42075 AN | 6.88 | Personal Expenses | No | No |
| 7820138407 | 7/2/2018 | PURCHASE AUTHORIZED ON 06/28 STAPLES   001 | 8.76 | Personal Expenses | No | Unknown |

| Account | Date | Transaction Type | Description | Category | Amount | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 7/2/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/01 12* MYFL | Other Cash Outflows | 10.00 | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | PURCHASE | AUTHORIZED ON 07/01 MCDONALD'S F | Personal Expenses | 24.17 | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/28 BLACK ANGUS | Personal Expenses | 77.69 | No | Unknown | No |
| 7820138407 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/30 WM SUPERC Wu | Personal Expenses | 91.30 | No | No | No |
| 7820138407 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/29 JACKSON LIMO | Personal Expenses | 350.00 | No | No | No |
| 7820138407 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/29 JACKSON LIMO | Personal Expenses | 350.00 | No | No | No |
| 7820138407 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/30 COSTCO WHSE | Personal Expenses | 353.99 | No | No | Unknown |
| 7820138407 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/29 INSTACART | Personal Expenses | 402.31 | No | No | Unknown |
| 7820138407 | 7/2/2018 | PURCHASE | AUTHORIZED ON 06/30 STAPLES 0088 | Other Cash Outflows | 2,755.90 | Yes | Unknown | Unknown |
| 9819994064 | 4/16/2018 | ATM WITHDRAWAL | AUTHORIZED ON 04/14 250 N 2ND ST | Cash Withdrawals & Transfers | 4,000.00 | Yes | Unknown | Unknown |
| 9819994064 | 4/16/2018 | ATM WITHDRAWAL | AUTHORIZED ON 04/14 250 N 2ND ST | Cash Withdrawals & Transfers | 4,000.00 | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 18070208568 | | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 18070210448 | | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180702120701 | | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180702146787 | | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180702172860 | | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180702181178 | | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180702203460 | | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 7820138407 | 2/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 7,500.00 | Yes | Unknown | Unknown |
| 7820138407 | 11/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 5,000.00 | No | Unknown | Unknown |
| 7820138407 | 11/29/2018 | CHECK | | Cash Withdrawals & Transfers | 5,000.00 | No | Unknown | Unknown |
| 7820138407 | 12/3/2018 | CASHED CHECK | | Business Expenses | 2,000.00 | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | CHECK | | Business Expenses | 1,350.00 | No | Unknown | Unknown |
| 7820138381 | 7/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 11,000.00 | Yes | Unknown | Unknown |
| 7820138381 | 5/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 15,060.00 | Yes | Unknown | Unknown |
| 7820138381 | 3/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 13,600.00 | Yes | Unknown | Unknown |
| 7820138381 | 6/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 18,200.00 | Yes | Unknown | Unknown |
| 7820138381 | 4/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 31,134.90 | Yes | Unknown | Unknown |
| 7820138381 | 1/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 5,000.00 | Yes | Unknown | Unknown |
| 7820138381 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/12 PAYPAL *IESQ | Other Cash Outflows | 22.99 | No | Unknown | Unknown |
| 7820138381 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/12 PAYPAL *ALFC | Other Cash Outflows | 24.99 | No | Unknown | Unknown |
| 7820138381 | 7/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 25,000.00 | Yes | Unknown | Unknown |
| 7820138381 | 7/31/2018 | PURCHASE | AUTHORIZED ON 07/30 IOLTA RAPC TF | Other Cash Outflows | 248.00 | No | Unknown | Unknown |
| 7820138381 | 7/31/2018 | PURCHASE | AUTHORIZED ON 07/30 IOLTA RAPC TF | Other Cash Outflows | 248.00 | No | Unknown | Unknown |
| 7820138381 | 7/31/2018 | PURCHASE | AUTHORIZED ON 07/30 POPEYES MCCA | Personal Expenses | 288.00 | No | Unknown | Unknown |
| 7820138381 | 7/31/2018 | PURCHASE | AUTHORIZED ON 07/29 EXC - SHOW TIC | Personal Expenses | 109.70 | No | Unknown | No |
| 7820138381 | 7/31/2018 | PURCHASE | AUTHORIZED ON 07/29 EXC - SHOW TIC | Personal Expenses | 93.00 | No | Unknown | Unknown |
| 7820138381 | 7/31/2018 | PURCHASE | | Other Cash Outflows | 1,202.88 | No | Unknown | Unknown |
| 9819994064 | 7/31/2018 | ONLINE TRANSFER TO DRIDEN D REF #Bh##WWR6PCHECKING BHI | | Other Cash Outflows | 4,003.00 | No | Unknown | Unknown |
| 7820138381 | 8/1/2018 | MONTHLY SERVICE FEE | | Other Cash Outflows | 40.00 | No | Unknown | Unknown |
| 7820138381 | 8/1/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/30 FACEBK | Other Cash Outflows | 199.00 | No | Unknown | Unknown |
| 7820138381 | 8/1/2018 | PURCHASE | AUTHORIZED ON 07/30 DNB*GODADDY | Personal Expenses | 273.16 | No | Unknown | Unknown |
| 7820138381 | 8/1/2018 | PURCHASE | AUTHORIZED ON 07/27 HARRAH'S HOT | Personal Expenses | 353.74 | No | Unknown | Unknown |
| 7820138381 | 8/1/2018 | PURCHASE | AUTHORIZED ON 07/31 EL TORITO PAL | Personal Expenses | 102.39 | No | Unknown | No |
| 7820138381 | 8/1/2018 | PURCHASE | AUTHORIZED ON 07/30 SWA* HYV_BA | Other Cash Outflows | 75.00 | No | Unknown | No |
| 7820138381 | 8/1/2018 | PURCHASE | AUTHORIZED ON 07/27 VENETIAN PAL | Other Cash Outflows | 107.02 | No | Unknown | Unknown |
| 7820138381 | 7/3/2018 | RECURRING PAYMENT | AUTHORIZED ON 07/27 VENETIAN PAL | Other Cash Outflows | 114.05 | No | Unknown | Unknown |
| 7820138381 | 7/3/2018 | PURCHASE | AUTHORIZED ON 07/31 12* MYFL | Other Cash Outflows | 10.00 | Yes | Unknown | Unknown |
| 7820138381 | 7/3/2018 | PURCHASE | AUTHORIZED ON 07/01 DOCUSIGN | Other Cash Outflows | 40.00 | No | Unknown | Unknown |
| 7820138407 | 8/1/2018 | PURCHASE | AUTHORIZED ON 07/02 SIGNS AND DES | Personal Expenses | 465.38 | No | Unknown | Unknown |
| 7820138381 | 7/3/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180703044286 | | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 7820138407 | 7/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Other Cash Outflows | 15.00 | No | Unknown | No |
| 7820138407 | 10/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Business Expenses | 15,000.00 | Yes | Unknown | No |
| 7820138407 | 4/25/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Other Cash Outflows | 4,132.05 | Yes | Unknown | Unknown |
| 7820138381 | 1/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 6,000.00 | Yes | Unknown | Unknown |
| 7820138381 | 2/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 20,000.00 | Yes | Unknown | Unknown |
| 7820138381 | 12/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180801163591 | | Cash Withdrawals & Transfers | 12,500.00 | Yes | Unknown | Unknown |
| 7820138407 | 6/13/2019 | WT FED#00203 BANK OF AMERICA, N_FTR/BNF=Excelsior Management | | Cash Withdrawals & Transfers | 12,600.00 | Yes | Unknown | Unknown |
| 7820138381 | 7/3/2018 | ATM WITHDRAWAL | AUTHORIZED ON 04/14 250 N 2ND ST | Cash Withdrawals & Transfers | 12,500.00 | Yes | Unknown | Unknown |
| 7820138381 | 8/1/2018 | ATM WITHDRAWAL | | Other Cash Outflows | 30.00 | No | Unknown | Unknown |
| 9819994064 | 8/1/2018 | PURCHASE | AUTHORIZED ON 07/02 SOUTHWES 52 | Cash Withdrawals & Transfers | 7,500.00 | Yes | Unknown | Unknown |
| 7820138381 | 4/16/2018 | PURCHASE | AUTHORIZED ON 07/02 PU CHANGS #87( | Cash Withdrawals & Transfers | 4,000.00 | No | Unknown | Unknown |
| 9819994064 | 7/5/2018 | PURCHASE | AUTHORIZED ON 07/12 PAYPAL *DOW? | Other Cash Outflows | 466.08 | Yes | Unknown | Unknown |
| 7820138381 | 4/16/2018 | PURCHASE | | Other Cash Outflows | 871.80 | No | Unknown | Unknown |
| 7820138407 | 7/5/2018 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 04/23 250 N 2ND ST | Other Cash Outflows | 100.00 | No | Unknown | Unknown |
| 7820138381 | 7/16/2018 | ATM WITHDRAWAL | | Other Cash Outflows | 55.00 | No | Unknown | Unknown |
| 7820138407 | 7/16/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Other Cash Outflows | 364.00 | No | Unknown | Unknown |
| 7820138407 | 4/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 4,000.00 | Yes | Unknown | Unknown |
| 7820138407 | 2/22/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 10,000.00 | Yes | Unknown | Unknown |
| 7820138407 | 1/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | Cash Withdrawals & Transfers | 30,000.00 | Yes | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 2/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,064.07 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 3/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 850.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 7/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,680.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/16/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,260.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/1/2018 | CASHED CHECK | 9,500.00 | Business Expenses | No | Unknown | Yes |
| 7820138381 | 8/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 14,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/01 IOLTA RAPCTF | 447.00 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/02 PACSUN #1052 | 627.85 | Personal Expenses | No | Unknown | No |
| 7820138381 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/01 SQC*SALVADOR | 80.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/01 INDEED | 104.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/02 TRUE RELIGION | 3,141.07 | Personal Expenses | No | Unknown | No |
| 9819904064 | 8/2/2018 | CHECK | 2,500.00 | Business Expenses | No | Unknown | No |
| 7820138407 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/01 MCDONALD'S F | 34.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/02 CHEVRON/G&M | 45.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/02 THE UPS STORE | 117.17 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 8/2/2018 | PURCHASE AUTHORIZED ON 07/31 SOUTHWES 52 | 1,077.96 | Personal Expenses | No | Unknown | No |
| 7820138407 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/02 USPS PO 054182 | 23.52 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/2/2018 | PURCHASE AUTHORIZED ON 08/02 USPS PO 054182 | 6.58 | Personal Expenses | No | Unknown | Unknown |
| 9819904064 | 8/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 3/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 9819904064 | 7/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 3/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE AUTHORIZED ON 07/05 MAILCHIMP *S | 43.25 | Personal Expenses | No | No | No |
| 7820138381 | 7/9/2018 | PURCHASE AUTHORIZED ON 07/07 2STAPLES CEN1 | 43.50 | Personal Expenses | No | No | No |
| 7820138381 | 7/9/2018 | PURCHASE AUTHORIZED ON 07/07 2STAPLES CEN1 | 72.15 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | PURCHASE AUTHORIZED ON 07/07 2STAPLES CEN1 | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/23/2018 | RECURRING PAYMENT AUTHORIZED ON 07/05 ADOBE * | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | ATM WITHDRAWAL | 2,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 5/24/2019 | TRANSFER TO SHELBY SONIA ON 07/09 REF #RP96TFQ6NVV | 2,500.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 3/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180709015892 | 2,510.00 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 7/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180709074843 | 10,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 1/31/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180709077405 | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | fintechnet FintechEFT 070918 XXXXX3329 SHE Beverage Co | 6,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 1/17/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 180710076921 | 5,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/19/2017 | WIRE TRANS SVC CHARGE - SEQUENCE: 180710102856 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 7/16/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 3.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 9/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 22,500.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,600.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 3/16/2018 | PURCHASE AUTHORIZED ON 07/12 PAYPAL *JESSE | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 7/10/2019 | PURCHASE AUTHORIZED ON 07/12 PAYPAL *TYGK | 2,500.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 7/10/2018 | PURCHASE AUTHORIZED ON 07/12 PAYPAL *TYGK | 2,510.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 3/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 2/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 1/25/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 22,500.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 6/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,600.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 7/16/2018 | PURCHASE AUTHORIZED ON 07/12 PAYPAL *KWA3 | 21.36 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/1/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 7/16/2018 | PURCHASE AUTHORIZED ON 07/25 PAYPAL *WATE | 104.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/1/2017 | PURCHASE AUTHORIZED ON 07/10 USPS PO 054182 | 5.48 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/11/2018 | ATM WITHDRAWAL | 4,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 9819904064 | 4/23/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180711079021 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/11/2018 | ATM WITHDRAWAL | 15,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 7/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 1/9/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 4/10/2019 | ATM WITHDRAWAL | 4,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 8/3/2018 | PURCHASE AUTHORIZED ON 08/02 250 N 2ND ST | 189.00 | Business Expenses | No | Unknown | No |
| 7820138381 | 8/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 183.74 | Business Expenses | No | Unknown | No |
| 7820138381 | 7/26/2018 | PURCHASE AUTHORIZED ON 08/01 WESTSIDE STUD | 4,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 4/23/2018 | PURCHASE AUTHORIZED ON 07/25 PAYPAL *WATE | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180712150936 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180712162988 | 25,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 9819904064 | 7/12/2018 | PURCHASE AUTHORIZED ON 08/01 WWW.KOHLS.C | 30.84 | Personal Expenses | No | No | No |
| 7820138381 | 8/3/2018 | PURCHASE AUTHORIZED ON 08/03 SHELL Service St | 77.91 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 8/3/2018 | PURCHASE | AUTHORIZED ON 08/01 SOUTHWES 52 | 849.56 | Personal Expenses | No | No | No |
| 7820138381 | 8/3/2018 | BILL PAY Hitachi Capital America Corp ON-LINE xxxxxxx60001 ON | 3,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/27/2019 | TRANSFER TO SHELBY SONIA ON 07/26 PAYPAL *WATE | 213.74 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/3/2018 | PURCHASE | AUTHORIZED ON 08/01 LA SPARKS | 880.00 | Personal Expenses | No | No | No |
| 7820138407 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/11 DON GUS MEXI | 67.85 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/13/2018 | PURCHASE | AUTHORIZED ON 07/12 INSTACART | 165.81 | Personal Expenses | No | No | No |
| 7820138407 | 7/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180713045999 | 15.00 | Other Cash Outflows | Yes | Yes | Yes |
| 7820138407 | 7/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180713112886 | 15.00 | Other Cash Outflows | Yes | Yes | Yes |
| 7820138407 | 2/28/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 22,000.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 7/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,288.43 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 3/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,010.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138407 | 8/3/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180803083101 | 15.00 | Other Cash Outflows | Yes | Yes | Yes |
| 7820138407 | 8/3/2018 | TRANSFER TO SHELBY SONIA ON 08/03 REF #IPD9AKGW29D | 2,500.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138407 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/12 DS HEATING AN | 1,053.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180716163513 | 15.00 | Other Cash Outflows | Yes | Yes | Yes |
| 7820138381 | 12/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 26,000.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138407 | 5/7/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138407 | 5/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Business Expenses | No | No | Unknown |
| 7820138381 | 7/16/2018 | INTUIT PYMT SOLN TRAN FEE 180715 524771993871480 SHE BEVERA C | 4.77 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 7/16/2018 | PURCHASE | AUTHORIZED ON 07/16 VISTAPR*VistaP | 102.89 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 7/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/3/2018 | Cash xWithdrawal in Branch/Store 08/03/2018 3:24 PM 802 W LANCASTER | 3.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 5/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 8/3/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,500.00 | Business Expenses | No | No | Unknown |
| 9819984064 | 12/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,010.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 9819984064 | 7/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 70,000.00 | Business Expenses | Yes | Yes | Yes |
| 8/6/2018 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 STARBUCKS ST | 9.20 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 APL* ITUNES.co | 9.99 | Personal Expenses | No | No | No |
| 7820138381 | 8/6/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/04 Netflix.co | 13.99 | Personal Expenses | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 SUBWAY 00 | 15.58 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 APL* ITUNES.CO | 31.72 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/6/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/03 241HOUR | 44.99 | Personal Expenses | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/05 ARCO #42290 | 61.95 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/02 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 7/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180718125687 | 15.00 | Other Cash Outflows | Yes | Yes | Yes |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/02 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/02 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/02 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/02 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/02 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/02 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/05 HOTEL *RESERVA | 1,009.87 | Personal Expenses | Yes | Yes | Yes |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/03 ASAI VIEDAS C | 4,650.99 | Personal Expenses | No | No | Yes |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 CARTERS 1233 | 5.85 | Other Cash Outflows | No | No | No |
| 7/19/2018 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 STARBUCKS ST | 10.50 | Personal Expenses | No | No | Unknown |
| 7/19/2018 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 STARBUCKS ST | 56.62 | Personal Expenses | No | No | No |
| 7/19/2018 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/19 WAL-MART #15 | 200.83 | Personal Expenses | No | No | No |
| 7/19/2018 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/16 TOWNEPLACE S | 392.32 | Personal Expenses | No | No | Unknown |
| 7/19/2018 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/17 1338 - MOTEL 6 | 22.85 | Other Cash Outflows | No | No | No |
| 9819984064 | 7/19/2018 | PURCHASE | AUTHORIZED ON 07/19 USPS PO 0541820 | 485.43 | Personal Expenses | No | No | Unknown |
| 10/20/2017 | 10/20/2017 | TRAVELERS INSUR CL PAYMENT 533543 199990 SHE BEVERAGE CO | 7,000.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 1/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 CARTERS 1233 | 218.88 | Personal Expenses | No | No | No |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/01 GUCCI C-COMM | 770.66 | Personal Expenses | Yes | Yes | Yes |
| 7820138407 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 MICHAELS STO | 231.31 | Personal Expenses | No | No | No |
| 7820138407 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 VALERO FONT#A | 411.97 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/05 WWW.RESERVA | 14.99 | Personal Expenses | No | No | No |
| 7820138407 | 8/6/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/04 INVSTOR | 99.00 | Personal Expenses | No | No | Unknown |
| 9819984064 | 8/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/04 CHEVRON 0204 | 66.68 | Other Cash Outflows | No | No | No |
| 9819984064 | 7/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/20 HARBOR FREIG | 4.36 | Other Cash Outflows | No | No | No |
| 7820138407 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/20 VALLARTA 1 #1 | 14.64 | Personal Expenses | No | No | No |
| 7820138407 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/19 U-LINE *SHIP SU | 150.16 | Business Expenses | No | No | No |
| 7820138407 | 7/20/2018 | PURCHASE | AUTHORIZED ON 07/20 USPS PO 0541820 | 87.94 | Other Cash Outflows | No | No | No |
| 9819984064 | 7/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180720143672 | 30.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 981994064 | 7/20/2018 | WT FED#07136 JPMORGAN CHASE BAN /FTR/BNF=PACIFIC BREWERY | 113,450.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 7/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180720087589 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180720099577 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180720104701 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180720113110 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180720119433 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981994064 | 1/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 100,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 8/6/2018 | RECURRING PAYMENT AUTHORIZED ON 08/04 EXTRA S | 388.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/6/2018 | RECURRING PAYMENT AUTHORIZED ON 08/03 MSFT * E | 37.50 | Other Cash Outflows | No | No | No |
| 7820138331 | 8/6/2018 | CHECK | 2,400.00 | Other Cash Outflows | No | No | No |
| 7820138331 | 8/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,500.00 | Business Expenses | No | Unknown | Unknown |
| 7820138331 | 7/23/2018 | Invitation Homes WEB PMTS 080618 6FXS93 Lapelbese | 8,500.00 | Business Expenses | Yes | Yes | No |
| 7820138407 | 7/23/2018 | PURCHASE AUTHORIZED ON 07/20 VALLARTA 14 - | 15.31 | Personal Expenses | No | Unknown | No |
| 7820138407 | 1/17/2019 | RECURRING PAYMENT AUTHORIZED ON 07/20 TWC*TB | 238.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 7/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138331 | 8/7/2018 | RECURRING PAYMENT AUTHORIZED ON 08/06 DNB*GO | 17.99 | Other Cash Outflows | No | Yes | Unknown |
| 981994064 | 7/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 7/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 12,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 7/23/2018 | EXCHANGE BANK LOAN PMT 999000075635 999000075635 | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/23/2018 | USAA P&C FSB IB DEBIT 180723 132304525 CHRISTOPHER COLLINS | 1.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/7/2018 | PURCHASE AUTHORIZED ON 08/06 APL*ITUNES.CO | 101.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/7/2018 | PURCHASE AUTHORIZED ON 08/05 {AMEX STPLS C | 67.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/7/2018 | RECURRING PAYMENT AUTHORIZED ON 08/06 J2 *EVOI | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/7/2018 | PURCHASE AUTHORIZED ON 08/05 LAZY DOG RES | 338.75 | Other Cash Outflows | No | No | No |
| 7820138331 | 8/7/2018 | PURCHASE AUTHORIZED ON 08/07 WAL-MART #15 | 356.37 | Personal Expenses | No | Unknown | No |
| 7820138331 | 7/24/2018 | PURCHASE AUTHORIZED ON 07/24 ARCO #42378 | 19.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/7/2018 | PURCHASE AUTHORIZED ON 08/06 SQC*MORGANS | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 3/25/2019 | 3/25/2019 | RECURRING PAYMENT AUTHORIZED ON 02/23 APL*ITU | 9.99 | Other Cash Outflows | No | No | No |
| 7820138331 | 8/7/2018 | TRANSFER TO SHELBY SONJA ON 08/07 REF #RP04V7Z9HN | 2,300.00 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 7820138407 | 8/7/2018 | PURCHASE AUTHORIZED ON 08/05 MAULCHIMP *N | 25.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/7/2018 | PURCHASE AUTHORIZED ON 08/07 STAPLES 000 | 2,408.51 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/7/2018 | PURCHASE AUTHORIZED ON 08/06 A C OVERHEAD | 1,619.60 | Personal Expenses | No | No | Unknown |
| 7820138331 | 8/7/2018 | PURCHASE AUTHORIZED ON 08/06 EL TOREO FAR | 59.43 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/7/2018 | RECURRING PAYMENT AUTHORIZED ON 08/05 ADOBE * | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/7/2018 | PURCHASE AUTHORIZED ON 07/23 COURTS | 845.00 | Personal Expenses | No | No | No |
| 4/23/2019 | 4/23/2019 | ATM WITHDRAWAL AUTHORIZED ON 04/23 250 N 2ND ST | 4,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 4/24/2018 | 4/24/2018 | ATM WITHDRAWAL AUTHORIZED ON 04/24 16901 BERNAR | 3,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 1/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 12,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/30/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 180807004351 | 6,010.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 7/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 15.00 | Other Cash Outflows | No | Unknown | No |
| 7820138331 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/24 STARBUCKS ST | 11.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/24 BIGTUNA JAPA | 183.63 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/25 EUROPEAN AUT | 290.35 | Other Cash Outflows | No | No | No |
| 7820138407 | 7/26/2018 | PURCHASE AUTHORIZED ON 07/24 IN *KRAY INDU | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180726039858 | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 981994064 | 7/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138331 | 7/27/2018 | PURCHASE AUTHORIZED ON 07/26 SQ *ADVANCEE | 640.58 | Business Expenses | No | Unknown | Unknown |
| 7820138331 | 7/27/2018 | PURCHASE AUTHORIZED ON 07/25 TMS*A1 KABOB | 82.45 | Personal Expenses | No | Unknown | Unknown |
| 981994064 | 4/24/2018 | ATM WITHDRAWAL AUTHORIZED ON 04/24 16901 BERNAR | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 7/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180727115819 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/27/2018 | WT FED#02988 HERITAGE BANK OF C /FTR/BNF=Hermitage Brewing Co | 3,000.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138407 | 7/27/2018 | INTUIT PYMT SOLN TRAN FEE 180727 524771993871400 SHE BEVERAG | 6.34 | Business Expenses | No | Unknown | Unknown |
| 981994064 | 8/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 08/06 APL*ITUNES.CO | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 08/06 DNH*GODADDY | 119.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/8/2018 | RECURRING PAYMENT AUTHORIZED ON 08/07 FACEBK | 250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 08/07 WU *T120565732 | 440.99 | Other Cash Outflows | No | No | No |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 08/07 CHEVRON 02047 | 52.67 | Personal Expenses | No | Unknown | No |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 07/27 TOWNEPLACE S | 24.95 | Personal Expenses | No | Yes | Unknown |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 07/28 MB SHARK REE | 59.80 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/8/2018 | BLUEPAY INC. 8667398324 180807 180996156555 Sha Beverages | 54.99 | Business Expenses | Yes | Yes | Unknown |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 08/06 PAYPAL *ARAC | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 08/06 PAYPAL *BCHU | 59.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 08/06 PAYPAL *SLICK | 4.36 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/8/2018 | PURCHASE AUTHORIZED ON 08/06 PAYPAL *YAMI | 162.68 | Other Cash Outflows | No | No | No |
| 7820138331 | 7/30/2018 | PURCHASE AUTHORIZED ON 08/08 HARBOR FREIG | 196.00 | Personal Expenses | No | Yes | No |
| 981994064 | 7/30/2018 | ATM WITHDRAWAL AUTHORIZED ON 07/27 TOWNEPLACE S | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138331 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/28 TOWNEPLACE S | 813.00 | Personal Expenses | No | No | No |
| 7820138331 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/29 MGM BAR & GR | 263.13 | Personal Expenses | Yes | Yes | No |
| 7820138407 | 7/30/2018 | PURCHASE AUTHORIZED ON 07/29 GIANNI VERSA | 2,235.36 | Personal Expenses | No | No | No |
| 981994064 | 4/24/2018 | ATM WITHDRAWAL AUTHORIZED ON 04/24 16901 BERNAR | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 9819984064 | 4/24/2018 | ATM WITHDRAWAL | 04/24 16901 BERNAR | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 7/30/2018 | INTUIT PYMT SOLN TRAN FEE 180728 524771993871480 SHE BEVERAK | | 14.75 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/2/2018 | DEPOSITED CHECK | | 4,930.00 | Other Cash Outflows | No | Yes | Yes |
| 7820138407 | 8/8/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180808053245 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/8/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180808131050 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/31/2018 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/31/2018 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/31/2018 | CASH DEPOSITED FEE | | 40.50 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 08/30 VENETIAN/PAL | 9.56 | Personal Expenses | No | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/02 ARCO #42280 AN | 15.43 | Personal Expenses | No | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 08/30 VENETIAN/PAL | 30.14 | Personal Expenses | No | No | No |
| 7820138381 | 9/4/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/02 CHEVRON 0379C | 37.02 | Personal Expenses | No | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/01 24 HOUR | 44.99 | Personal Expenses | No | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/02 CHEVRON/HAPI | 51.89 | Personal Expenses | No | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/01 GRAND LUX CA | 79.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/03 APL * ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/03 APL * ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/02 VENETIAN/PAL | 121.45 | Personal Expenses | No | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 08/31 FACEBK $J68DI | 235.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/8/2018 | PURCHASE | AUTHORIZED ON 08/31 ATRIUMPALAZ | 1,244.88 | Personal Expenses | No | No | No |
| 7820138381 | 8/8/2018 | PURCHASE | AUTHORIZED ON 09/03 EVI*SAN MANU | 1,765.50 | Personal Expenses | No | Yes | Yes |
| 7820138381 | 8/8/2018 | CHECK | | 1,200.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/08 J2 *EVO1 | 54.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 08/08 CHEVRON 02041 | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 08/07 APL * ITUNES.Ci | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 08/31 RUSSELL RD FO | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/31 SOLSTICE SUNC | 548.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/01 WESTSIDE STOI | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/01 SQC*PAMELA L | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 09/01 GUCCI 36 | 790.23 | Personal Expenses | No | No | No |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 09/02 KFC D179001 | 7.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 09/02 KFC D179001 | 7.58 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 09/02 KFC D179001 | 33.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/07 FACEBK | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/08 FACEBK | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/07 FACEBK | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/08 FACEBK | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 08/08 IOLTA RAPC'TF | 248.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 08/08 IOLTA RAPC'TF | 248.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/9/2018 | PURCHASE | AUTHORIZED ON 08/08 PAYPAL *VN2R | 248.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/16/2020 | PURCHASE | AUTHORIZED ON 08/07 STARBUCKS ST | 1,044.63 | Personal Expenses | No | No | No |
| 7820138407 | 9/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/02 ARCO #42280 AN | 10,000.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/04 THE HOME DEP9 | 46.98 | Personal Expenses | No | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 08/31 GRAND LUX CA | 95.02 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON 09/04 EVI*SAN MANU | 32.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/01 INDEED | 4,143.00 | Personal Expenses | No | No | No |
| 7820138407 | 8/9/2018 | PURCHASE | AUTHORIZED ON 08/31 LOBSTER ME | 350.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/03 MSFT * I | 208.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/5/2018 | PURCHASE | AUTHORIZED ON 08/31 SELFIE TIME | 37.50 | Personal Expenses | No | No | No |
| 7820138381 | 9/5/2018 | Imitation Homes WEB PMTS 090418 QBVD03 LogoRosc | | 757.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/04 NETFLIX | 2,400.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 09/03 STARBUCKS ST | 13.99 | Personal Expenses | Yes | No | No |
| 7820138381 | 9/5/2018 | finederJust FundsEFT 080918 XXXXX3329 SHI Beverage Co | | 15.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/5/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180809057290 | | 13.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/5/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180809058185 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180809113811 | | 15.00 | Personal Expenses | No | No | No |
| 7820138407 | 9/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 36,000.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 9/5/2018 | PURCHASE | AUTHORIZED ON 09/03 STARBUCKS ST | 18.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/5/2018 | PURCHASE | AUTHORIZED ON 09/04 APL * ITUNES.Ci | 19.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/5/2018 | PURCHASE | AUTHORIZED ON 09/04 76 - GSE 76 PHEI | 50.79 | Personal Expenses | No | No | No |
| 7820138381 | 9/5/2018 | PURCHASE | AUTHORIZED ON 09/03 TOMS FAMOUS | 41.06 | Personal Expenses | No | No | No |
| 7820138407 | 9/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 9/6/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/03 WU *414i534754 | 330.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/6/2018 | PURCHASE | AUTHORIZED ON 09/03 SAKS.COM 689 | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/6/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/04 INVST08 | 1,648.50 | Personal Expenses | No | No | No |
| 7820138381 | 9/6/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/04 EXTRA 5 | 401.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/6/2018 | PURCHASE | AUTHORIZED ON 09/06 MOJAVE MOMA | 42.32 | Personal Expenses | No | No | No |
| 7820138381 | 9/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/06 DNII*GODADD | 17.99 | Personal Expenses | No | No | No |
| 7820138381 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/06 DNII*GODADD9 | 82.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/05 APL * ITUNES.Ci | 99.99 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 9/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/06 FACEBK | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/06 US PATENT TR. | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/06 US PATENT TR. | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/06 US PATENT TR. | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/06 IOLTA RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/06 J2 *EVOI | 15.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/7/2018 | PURCHASE | BLUEPAY,INC. 8667399324 180906 1086125280 Sba Beverages | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/10/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/07 APL* ITUNES.C | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/10/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/08 J2 *EVOI | 58.76 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/08 EVP*PLANET H | 550.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/08 EVP*PLANET H | 5,202.95 | Personal Expenses | No | No | No |
| 7820138381 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/08 EVP*PLANET H | 7,800.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/06 FOTOMASTER | 5,475.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/07 WU *1563580199 | 440.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/10 CHEVRON/JEAN | 54.05 | Personal Expenses | No | No | No |
| 7820138381 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/08 EVP*PLANET H | 4,162.95 | Personal Expenses | No | No | No |
| 7820138381 | 8/9/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | 831.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 8/9/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/10/2018 | | ONLINE TRANSFER TO DRI/BEN D REF #IB05415683 CHECKING MON | 5,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/06 JACK IN THE BC | 15.06 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/07 LOBSTER ME | 148.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/11/2018 | PURCHASE | AUTHORIZED ON 08/08 DNH*GODADD | 295.60 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/11/2018 | PURCHASE | AUTHORIZED ON 09/10 CHURCHS CHIC | 26.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/11/2018 | PURCHASE | AUTHORIZED ON 09/08 VENETIAN/PAL | 55.45 | Personal Expenses | No | No | No |
| 7820138381 | 9/11/2018 | PURCHASE | AUTHORIZED ON 09/10 IOLTA RAPC TF | 1,681.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/11/2018 | PURCHASE | AUTHORIZED ON 09/08 PH LOOKING | 1,700.70 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/11/2018 | PURCHASE | AUTHORIZED ON 09/11 VONS Store 31 | 335.44 | Personal Expenses | No | No | No |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/10 ASAI AGUA C. | 3,772.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/08 NBS/ FACTS *N | 4,660.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/08 NBS/ FACTS *N | 13.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/10 ASAI AGUA C. | 74.67 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/08 RED LOBSTER 0 | 490.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/08 INVITATION HC | 4,660.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/06 UPS*12HTW999 | 218.30 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/09 PANERA BREAD | 45.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/07 HOLIDAY INN E | 23.86 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/08 3434 EL POLLO l | 125.96 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/10 STAPLES 0885 | 228.22 | Personal Expenses | No | No | No |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/10 STAPLES 0885 | 15.32 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | | WIRE TRANS SVC CHARGE - SEQUENCE : 180801 20336 | 17.49 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | | INTUIT PYMT SOLN TRAN FEE 180810 524719938714 SHE BEVERA( | 74.67 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/10 VENETIAN/PAL | 15.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/10 DNH*GODADD | 72.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/08 VENETIAN/PAL | 30.33 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/11 DNH*GO | 138.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/10 SOUTHWES 52 | 143.70 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/10 SOUTHWES 52 | 359.64 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/11 SQC*MORGANS | 381.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/11 IOLTA RAPC TF | 546.60 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/11 IOLTA RAPC TF | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/11 IOLTA RAPC TF | 599.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/10 MCM PRODUCT | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/22/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | 798.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 3/14/2019 | | CASHED CHECK | 856.26 | Other Cash Outflows | Yes | Yes | Yes |
| 7820138381 | 8/10/2018 | | CASHED CHECK | 12,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 3/18/2019 | | CHECK | 2,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | | AUTHORIZED ON 03/15 Amazon Music*M | 9.99 | Other Cash Outflows | Yes | Yes | Yes |
| 7820138381 | 8/10/2018 | | CASHED CHECK | 1,214.40 | Business Expenses | Yes | Unknown | Unknown |
| 7820138381 | 8/10/2018 | | CASHED CHECK | 972.39 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 8/10/2018 | PURCHASE | AUTHORIZED ON 08/12 CHEVRON 0091: | 931.42 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 8/13/2018 | PURCHASE | AUTHORIZED ON 08/11 DNH*GODADD | 644.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/13/2018 | PURCHASE | AUTHORIZED ON 08/11 DNH*GODADD | 74.75 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/13/2018 | PURCHASE | AUTHORIZED ON 08/11 DNH*GODADD | 132.96 | Personal Expenses | No | No | No |
| 7820138381 | 8/13/2018 | PURCHASE | AUTHORIZED ON 08/12 CA DMV LANG2 | 170.44 | Personal Expenses | No | No | No |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 08/11 FACEBK Z76MJI | 263.08 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/13/2018 | | SO CAL EDISON CO BILL PAYMT 18091 XXXXX5436 Katherine Dreilen | 346.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 9/22/2018 | | SO CAL GAS BILL PAYMT 18091 0581609925 310601434307884942 | 299.57 | Personal Expenses | No | No | No |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/12 DILLARDS 0693 6981 | 701.84 | Personal Expenses | No | No | No |
| 7820138381 | 9/22/2018 | PURCHASE | AUTHORIZED ON 09/08 HOMEWOOD ST | 14.30 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/13/2018 | PURCHASE | AUTHORIZED ON 09/12 4IMPRINT | 100.62 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/13/2018 | PURCHASE | | 197.95 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/13/2018 | PURCHASE | | 433.74 | Personal Expenses | No | Unknown | Unknown |

51 of 147

| Account | Date | Type | Description | Amount | Category | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 9/3/2018 | PURCHASE | AUTHORIZED ON  09/11 WU *8944487104 | 549.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/3/2018 | PURCHASE | AUTHORIZED ON  09/12 TMOBILE*POST | 398.45 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | TRAVELLER INSUR CL PAYMENT SAN832.19999 SHE BEVERAGE-AUTO | 978.86 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/11 FACEBK_VT6MJ | 450.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/12 APL* ITUNES.CI | 0.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/14 HARBOR FREIG | 32.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  08/12 WALGREENS ST | 452.34 | Personal Expenses | No | No | No |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/11 BEST BUY 1 106 | 1,346.78 | Personal Expenses | No | No | No |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/12 MACY'S   1123 \ | 1,379.70 | Personal Expenses | No | No | No |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/12 BEDBATH&BEY | 1,957.95 | Personal Expenses | No | No | No |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/11 IOLTA  RAPC TE | 307.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | RECURRING PAYMENT | AUTHORIZED ON  08/10 24HOURF | 49.99 | Personal Expenses | No | No | No |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/10*PYRRONSOOTZ | 2,763.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/09 TOKYO STEAK ( | 359.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/10 STAPLES    001 | 8.72 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/12 UBER  TRIP KW | 69.83 | Personal Expenses | No | No | No |
| 7820138407 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/11 HARBOR FREIG | 16.41 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/11 ALBERTSONS S | 333.18 | Personal Expenses | No | No | No |
| 7820138407 | 8/31/2018 | PURCHASE WITH CASH BACK | $ 75.00 AUTHORIZED ON  08/11 AA | 455.78 | Personal Expenses | No | No | No |
| 7820138407 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/11 COSTCO WHSE | 842.15 | Personal Expenses | No | No | No |
| 7820138407 | 5/15/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 7,645.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 3/23/2019 | PURCHASE | AUTHORIZED ON  03/21 APL* ITUNES.CI | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/10 SQC*JIMI STAB1 | 400.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/31/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180813103796 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/31/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180813103799 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/12 APL* ITUNES.CI | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/12 OXFORD SUITE! | 978.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/13 BUILD.ASIGN.CC | 1,173.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/14 CVS/PHARM 097 | 58.97 | Personal Expenses | No | No | No |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/13 CHEVRON 0204* | 59.11 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/13 CHEVRON/SGM | 70.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/12 JP MORGAN CH | 1.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/12 L2G*LA.CO WA | 159.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | PURCHASE | AUTHORIZED ON  09/12 SOUTHERN CAl | 540.33 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | SO CAL EDISON CO BILL PAYMT 180913 XXXXXX3543 SHE BEVERAGE | | 2,027.02 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 8/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 20,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/15 Amazon Music | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/15 Amazon Music | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/15 APL* ITUNES.CI | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/17 CHEVRON/CS-3 | 19.73 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/15 DNH*GODADD9 | 60.48 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/15 MCDONALD'S F | 61.66 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/15 SAKURA BUFFE | 66.15 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/15 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/15 US PATENT TRA | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/14 4IMPRINT | 443.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | RECURRING PAYMENT | AUTHORIZED ON  09/14 DNH*ONQ | 479.76 | Personal Expenses | No | No | No |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/15 DNH*GODADD9 | 500.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/12 TWC*TIM | 7,680.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  09/14 TOKYO STEAK ( | 7,680.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  09/16 ASA1  VIEJAS-G | 5.99 | Personal Expenses | No | No | No |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  09/16 ASA1  VIEJAS.C | 72.95 | Personal Expenses | No | No | No |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  09/13 GOLD FISH GO! | 49.96 | Personal Expenses | No | No | No |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/16 PLAYSTATION ! | 9.99 | Personal Expenses | No | No | No |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/16 PLAYSTATION ? | 1,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/16 SQC*PAMELA L | 1,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/16 SQC*PAMELA L | 4.20 | Personal Expenses | No | No | No |
| 7820138381 | 9/17/2018 | PURCHASE | AUTHORIZED ON  09/17 CHEVRON/CS-3 | 290.29 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | RECURRING PAYMENT | AUTHORIZED ON  09/12 TWC*TIM | 378.95 | Personal Expenses | No | No | No |
| 9819984064 | 5/00/2018 | ATM WITHDRAWAL | AUTHORIZED ON  05/10 1206 VAN NESS | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 8/31/2018 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/31/2018 | DEPOSITED OR CASHED CHECK | | 15,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/17/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 2,800.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 5/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 782018407 | 1/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782018381 | 8/13/2018 | CASHED CHECK | | 9,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/12 DNH*GODADDY | 40.32 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/13 CHEVRON 0204! | 54.34 | Other Cash Outflows | No | No | No |
| 782018381 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/12 DILLARDS 962.L | 367.92 | Personal Expenses | No | No | No |
| 782018381 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/13 DHERBS INC | 383.14 | Personal Expenses | No | Unknown | Unknown |
| 782018407 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/12 PROPERTY PAY | 142.00 | Personal Expenses | Yes | No | Unknown |
| 782018407 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/13 EUROPEAN AU1 | 6,000.00 | Personal Expenses | No | No | No |
| 782018407 | 1/10/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | 20,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782018381 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/12 HOMEWOOD ST | 108.10 | Personal Expenses | No | Unknown | Unknown |
| 782018407 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/12 SPRINGHILL SU | 119.02 | Personal Expenses | No | Unknown | Unknown |
| 782018407 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/14 THE UPS STORE | 236.33 | Personal Expenses | No | Unknown | Unknown |
| 782018381 | 8/14/2018 | PURCHASE | AUTHORIZED ON 08/13 R & J TOWING | 85.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/18/2018 | PURCHASE | AUTHORIZED ON 09/17 IOLTA RAPC TF | 1,103.99 | Other Cash Outflows | No | No | Unknown |
| 782018381 | 9/18/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/16 ADOBE * | 24.99 | Personal Expenses | No | Unknown | No |
| 782018381 | 9/18/2018 | PURCHASE | AUTHORIZED ON 09/18 CVS/PHARM 097 | 33.46 | Personal Expenses | No | Unknown | Unknown |
| 782018407 | 9/18/2018 | PURCHASE | AUTHORIZED ON 09/16 FORDCLOSUREI | 49.95 | Other Cash Outflows | No | Unknown | Unknown |
| 782018407 | 9/19/2018 | PURCHASE | AUTHORIZED ON 09/18 4IMPRINT | 561.24 | Personal Expenses | No | Unknown | Unknown |
| 782018407 | 9/19/2018 | PURCHASE | AUTHORIZED ON 09/16 MORONGO RES | 120.99 | Personal Expenses | No | Unknown | Unknown |
| 782018381 | 9/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: I6081406311 | | 15.00 | Personal Expenses | No | Unknown | Unknown |
| 782018407 | 8/14/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: I6081406113 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018407 | 5/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 17,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018407 | 7/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 29,629.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 782018381 | 4/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 32,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 782018381 | 6/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 11,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782018381 | 1/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 20,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782018407 | 9/17/2018 | INTUIT PYMT SOLN TRAN FEE 180814 524777993871480 SHE BEVERA( | | 29.25 | Other Cash Outflows | No | Unknown | Unknown |
| 782018407 | 8/14/2018 | INTUIT PYMT SOLN TRAN FEE 180814 524777993871480 SHE BEVERA( | | 726.25 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 8/14/2018 | PURCHASE | AUTHORIZED ON 09/18 Amazon seller sup | 2,240.10 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/19/2018 | PURCHASE | AUTHORIZED ON 09/18 DILLARDS 094 L | 39.99 | Personal Expenses | No | Yes | Unknown |
| 782018381 | 9/19/2018 | PURCHASE | AUTHORIZED ON 09/19 DILLARDS 0941 | 41.35 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/19/2018 | PURCHASE | AUTHORIZED ON 09/18 BEVNET COM II | 1,149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/20/2018 | PURCHASE | AUTHORIZED ON 09/18 BEVNET COM II | 3,447.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/20/2018 | PURCHASE | AUTHORIZED ON 09/18 BEVNET COM II | 1,149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/20/2018 | PURCHASE | AUTHORIZED ON 09/17 DISPLAYS2GO | 2,228.72 | Business Expenses | No | Unknown | Unknown |
| 782018381 | 9/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/19 ENVATO | 15.00 | Business Expenses | Yes | Yes | Yes |
| 782018381 | 9/20/2018 | PURCHASE | AUTHORIZED ON 09/18 MUDDY SOAP C | 29.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/19 IOLTA RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/20/2018 | PURCHASE | AUTHORIZED ON 09/17 MORONGO RES | 100.00 | Personal Expenses | No | Unknown | Unknown |
| 782018407 | 12/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 9,010.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 782018407 | 12/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | No | No | No |
| 981001064 | 8/14/2018 | ATM DEPOSIT ADJUSTMENT | | 5,000.00 | Cash Withdrawals & Transfers | No | No | No |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 09/21 APL*ITUNES.CC | 11.70 | Other Cash Outflows | No | No | No |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 04/04 RITE AID STORI | 334.04 | Personal Expenses | No | No | No |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 08/11 AGUA CALIENT | 45.50 | Personal Expenses | No | No | No |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 08/18 PH LODGING | 111.10 | Personal Expenses | No | No | No |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 08/18 PH LODGING | 1,463.96 | Personal Expenses | No | No | No |
| 782018407 | 9/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/18-HAUL | 87.90 | Other Cash Outflows | No | Unknown | No |
| 782018407 | 9/20/2018 | PURCHASE | AUTHORIZED ON 09/19 MCDONALDS F | 32.35 | Personal Expenses | No | No | No |
| 782018407 | 9/20/2018 | PURCHASE | AUTHORIZED ON 09/19 WAL-MART #15 | 125.19 | Personal Expenses | No | No | No |
| 782018381 | 9/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 11,500.00 | Personal Expenses | Yes | Yes | Yes |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 08/11 AGUA CALIENT | 315.69 | Business Expenses | No | Unknown | Unknown |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 08/14 IOLTA RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 08/13 IOLTA RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/20/2018 | NEVADA FAX: 7756842090 IBI32 5645355335 SONIA SHELBY | AUTHORIZED ON 09/19 RED SALMON J | 155.87 | Other Cash Outflows | No | No | No |
| 782018381 | 9/20/2018 | PURCHASE | AUTHORIZED ON 09/21 LEVIS OUTLET * | 876.50 | Personal Expenses | No | No | No |
| 782018381 | 9/20/2018 | PURCHASE | AUTHORIZED ON 09/19 OPC BOE SPECIAL T, | 150.00 | Personal Expenses | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/19 OPC BOE SPECI. | 3.45 | Personal Expenses | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/19 BURGER KING # | 30.15 | Other Cash Outflows | No | No | Unknown |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/21 MCDONALDS F | 58.22 | Other Cash Outflows | No | Unknown | Unknown |
| 782018381 | 9/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/20 T-MOBIL | 132.00 | Personal Expenses | Yes | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 08/19 HOMEWOOD ST | 826.42 | Personal Expenses | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/19 LOEWS HOTELS | 891.76 | Other Cash Outflows | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/19 LOEWS HOTELS | 1,004.92 | Other Cash Outflows | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/19 LOEWS HOTELS | 1,025.68 | Other Cash Outflows | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/21 LEVI'S OUTLET * | 122.61 | Personal Expenses | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/20 NBS * FACTS *Pi | 176.26 | Personal Expenses | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/20 NBS * FACTS *S; | 876.50 | Personal Expenses | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/20 NBS * FACTS *S; | 24.98 | Other Cash Outflows | No | No | No |
| 782018381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/21 FAMOUS FOOTW | 71.75 | Other Cash Outflows | No | No | No |
| 782018381 | 9/21/2018 | LEGAL SHIELD PAYMENT 101901373763t6 SONIA SHELBY | | 149.00 | Other Cash Outflows | No | No | No |
| 782018381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 08/14 IOLTA RAPC TF | 487.00 | Other Cash Outflows | No | No | No |

| Account | Date | Type | Description | Amount | Category | Flag1 | Flag2 | Flag3 |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 8/15/2018 | PURCHASE | AUTHORIZED ON 08/14 IOLTA RAPC TF | 248.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/10/2019 | CHECK | | 3,250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | CHECK | | 1,250.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 9/21/2018 | | TRANSFER TO SHELBY SONIA ON 09/21 REF #RP0558CDIY | 1,600.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/20 FORECLOSUREI | 1.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/23 SQC*CIERRA M | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/20 APL*ITUNES.CC | 25.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/22 AMERICAN AIR | 7.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/21 4IMPRINT | 480.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/22 FACEBK 87B92C | 750.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/21 US PATENT TRA | 1,375.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/15/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138381 | 8/15/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138381 | 8/15/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | 2,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138381 | 8/16/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | 8,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 4/30/2019 | CHECK | | 5,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 08/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 08/15 Amazon Digital S | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/30/2019 | CHECK | | 5,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 5/10/2019 | | DEPOSITED OR CASHED CHECK | 3,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | | DEPOSITED OR CASHED CHECK | 1,322.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 08/14 Amazon.com | 14.54 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/14 APL*ITUNES.CC | 117.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/6/2018 | PURCHASE | AUTHORIZED ON 08/15 WALMART.COM | 217.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 08/14 Amazon.com | 306.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/15 PHILIPS | 348.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 08/15 T-MOBILE POST | 401.39 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/15 JP MORGAN CH | 1.65 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 08/15 SO CAL GAS CO | 19.59 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/22 AMERICAN AIR | 3,169.91 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/23 Hay.com | 219.50 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/21 FANDANGONA | 14.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/21 IOLTA RAPC TF | 279.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/21 MEDICLINE | 304.41 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/22 SPECTRUM REA | 8,245.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/23 UNIQUE VACAI | 98.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/24 WINCHESTER F | 91.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/23 SQC*MONI | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/23 SQC*SHEILA SH | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/22 ARCO #42664 AA | 48.41 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/25/2018 | PURCHASE | AUTHORIZED ON 09/23 GOOGLE | 9.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/25/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/22 SQC*SHELTON I | 1,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/25/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/23 APL*ITU | 9.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/19 ADIDAS ONLINI | 1,051.22 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/25 76 - WINCHEST | 37.07 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/25 POPEYES CHIC8 | 53.47 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/21 ADIDAS ONLINI | 240.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/27/2018 | PURCHASE | AUTHORIZED ON 09/24 JET.COM | 54.74 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 09/25 UNIQUE VACAI | 228.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 09/26 DNH*GODADDA | 119.02 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 09/26 DNH*GODADDA | 131.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2018 | PURCHASE | AUTHORIZED ON 08/15 SOUTHERN CAI | 899.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/16/2018 | | CAPITAL ONE ONLINE PMT 180816 S2263990376202 301604873IXATH | 381.10 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/27/2018 | | SO CAL GAS PAID SGCC 180815 XXXX3343 SHE BEVERAGE | 2,911.63 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/27/2018 | | SO CAL GAS PAID SGCC 180815 0581609925 301601474106415223 | 2,908.17 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/27/2018 | | SO CAL GAS PAID SGCC 180815 1954126971 301601474106415222 | 30.68 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2018 | PURCHASE | AUTHORIZED ON 08/15 UBER EATS 05 | 1.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 08/15 TOWNEPLACE S | 20.09 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138407 | 8/16/2018 | | DEPOSITED OR CASHED CHECK | 910.68 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/16/2018 | | WIRE TRANS SVC CHARGE - SEQUENCE : 180816014488 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/23/2018 | | INTUIT PYMT SOLN TRAN FEE 180816 524771993871480 SHE BEVERAC | 5,668.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/27/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | 15.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/27/2018 | PURCHASE | AUTHORIZED ON 09/26 FANDANGONA | 218.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/27/2018 | PURCHASE | AUTHORIZED ON 09/25 IOLTA RAPC TF | 15,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/27/2018 | PURCHASE | AUTHORIZED ON 09/26 IOLTA RAPC TF | 5.90 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/28/2018 | PURCHASE | AUTHORIZED ON 09/26 IOLTA RAPC TF | 686.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2018 | PURCHASE | AUTHORIZED ON 09/26 CIRCLE K 09458 | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2018 | PURCHASE | AUTHORIZED ON 09/26 APL*ITUNES.CC | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/28/2018 | PURCHASE | AUTHORIZED ON 09/27 SQC*PAMELA L | 288.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/28/2018 | PURCHASE | AUTHORIZED ON 09/26 5979 EL POLLO I | 74.36 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/28/2018 | PURCHASE | | 99.99 | | No | Unknown | Unknown |
| 7820138381 | 9/28/2018 | PURCHASE | | 1,000.00 | | No | Unknown | Unknown |
| 7820138381 | 9/28/2018 | PURCHASE | | 51.38 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 9/28/2018 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/28 APL*ITUNES.CC | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/28 APL*ITUNES.CC | 83.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/30 FACEBK N57WE | 97.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/15/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 8/16/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/17/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/16 BRUSHB | 1,800.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/17/2018 | PURCHASE | AUTHORIZED ON 08/16 SOLTA RADIC TB | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/29 APL*ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/28 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/30 DOORDASH*HA | 100.31 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/29 FACEBK | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/29 FACEBK | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/28 MODERN OFFIC | 2,048.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/27 PLAYSTATION ? | 99.98 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/29 WU *490204412 | 549.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/27 FB*DRT | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/29 CHEVRON 02047 | 68.64 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/28 PIZZA HUT 0261 | 171.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE | AUTHORIZED ON 09/29 CHICK-FIL-A #0 | 17.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/01 24 HOUR | 44.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/17/2018 | PURCHASE | AUTHORIZED ON 08/16 SOLTA RADIC TB | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/17/2018 | PURCHASE | AUTHORIZED ON 08/16 CHEVRON 02047 | 72.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/17/2018 | PURCHASE | AUTHORIZED ON 08/15 PANCHOS REST | 147.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/7/2018 | PURCHASE | AUTHORIZED ON 08/15 FORECLOSUREI | 49.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/7/2018 | PURCHASE | AUTHORIZED ON 08/16 SQC*PAMELLA L | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/7/2018 | PURCHASE | AUTHORIZED ON 08/14 UPS*2HT9Y254 | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/7/2018 | PURCHASE | AUTHORIZED ON 08/14 UPS*2HT9Y150 | 21.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/7/2018 | PURCHASE | AUTHORIZED ON 08/14 UPS*2HT9Y150 | 30.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/7/2018 | PURCHASE | AUTHORIZED ON 08/14 UPS*2HT9Y150 | 30.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/7/2018 | PURCHASE | AUTHORIZED ON 08/16 UPS*2HT9Y154 | 32.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/7/2018 | PURCHASE | AUTHORIZED ON 08/16 UPS*2HT9Y154 | 35.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/7/2018 | PURCHASE | AUTHORIZED ON 09/28 GOOGLE *Lovel | 124.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/2/2018 | PURCHASE | AUTHORIZED ON 09/28 US PATENT TR? | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 10/01 PECHANGA RE? | 654.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/2/2018 | PURCHASE | AUTHORIZED ON 09/29 BESTBUYCOM0 | 689.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 09/29 BESTBUYCOM0 | 2,530.48 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 09/29 BESTBUYCOM0 | 4,933.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 10/01 INDEED | 30.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 10/01 SQC*SHELLTON ( | 327.14 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 10/01 PECHANGA RE? | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 08/16 TOWNEPLACE S | 27.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/7/2018 | PURCHASE | AUTHORIZED ON 08/15 STARBUCKS ST | 850.64 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/7/2018 | PURCHASE | AUTHORIZED ON 08/17 CHEVRON/GAM | 31.35 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/7/2018 | PURCHASE | AUTHORIZED ON 10/01 PECHANGA RE? | 45.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/30/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 08/17 4310 W. F | 9,900.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/3/2018 | NON-WELLS FARGO ATM TRANSACTIO | | 398.92 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/17/2018 | Cash eWithdrawal in Branch/Store 08/17/2018 11:52 AM 3027 RANCHO VIS? | | 489.31 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/20/2018 | DEPOSITED OR CASHED CHECK | | 5,139.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 APL*ITUNES.CC | 747.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/17/2018 | PURCHASE | AUTHORIZED ON 08/16 APL*ITUNES.CC | 273.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 08/20 CHEVRON/GAM | 2.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/17/2018 | PURCHASE | AUTHORIZED ON 08/16 APL*ITUNES.CC | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/20 CHEVRON/TERF | 2,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16/18 PATENT TR? | 16.28 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/17 GRAND LUX CA | 21.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 10/03 WalMart Super C | 21.42 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 10/02 SUBWAY | 25.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 10/03 FACEBK *9JPNT | 47.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 10/03 CHEVRON/GAM | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 10/03 FACEBK *SJPNT | 296.01 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 10/03 FACEBK *QJPN? | 209.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/4/2018 | PURCHASE | AUTHORIZED ON 10/03 BESTBUYCOM08 | 33.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/4/2018 | PURCHASE | AUTHORIZED ON 10/02 WESTSIDE STO1 | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/4/2018 | PURCHASE | AUTHORIZED ON 10/03 SQC*IDMI STARI | 85.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/4/2018 | PURCHASE | | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/4/2018 | PURCHASE | | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/4/2018 | PURCHASE | | 437.18 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/4/2018 | PURCHASE | | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/4/2018 | PURCHASE | | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 10/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/04 NETFLIX | 13.99 | Personal Expenses | No | No | No |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 APL*ITUNES.CC | 99.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 APL*ITUNES.CC | 99.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/05 VONS Store 21 | 211.45 | Personal Expenses | No | No | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 BESTBUYCOM8 | 218.60 | Personal Expenses | No | No | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 BESTBUYCOM8 | 234.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 US PATENT TRA | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 US PATENT TRA | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/02 STAPLS6023752 | 394.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 BESTBUYCOM8 | 407.73 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/02 STAPLS6023752 | 551.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/18 VENETIANPAL | 320.02 | Personal Expenses | No | No | No |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 GRAND LUX CA | 353.82 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIANPAL | 450.00 | Personal Expenses | No | No | No |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIANPAL | 450.00 | Personal Expenses | No | No | No |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIANPAL | 450.00 | Personal Expenses | No | No | No |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/18 DNH*GODADDY.COM | 702.08 | Personal Expenses | No | No | No |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIANPAL | 1,013.50 | Personal Expenses | No | No | No |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIANPAL | 1,013.50 | Personal Expenses | No | No | No |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIANPAL | 1,115.54 | Personal Expenses | No | No | No |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 VENETIANPAL | 1,115.54 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/19 EVP*PLANET | 7,280.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/19 ENVATO | 29.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/18 IOLTA RAPC TP | 288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 ADOBE * | 24.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 BURGER KING-6 | 27.55 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/20 CHEVRON70788 | 58.42 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/18 GRAND LUX CA | 161.61 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/15 TWC*TIME WAI | 290.29 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/20/2018 | LEGAL SHIELD PAYMENT 101910173732b SONJA SHELBY | | 149.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2018 | PURCHASE | AUTHORIZED ON 06/17 TOWNE PLACE S | 575.36 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 GRAND LUX CA | 346.56 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/16 SOUTHWES 52 | 539.94 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 6/4/2018 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 06/03 5000 WILI | | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/4/2018 | PAYPAL INST XFER 180904 ENVISIONSNAB SHE BEVERAGE COMPANY | | 6.93 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 3/7/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 14,010.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 4/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 7,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 BESTBUYCOM8 | 1,099.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 BESTBUYCOM8 | 1,105.04 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 BESTBUYCOM8 | 1,208.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/20/2018 | INTUIT PYMT SOLN TRAN FEE 180818 524719938714 80 SHE BEVERA | | 58.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 BESTBUYCOM8 | 4,499.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/03 AGI*TM6 | 175.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/04 DRP*PRINTUP | 2,221.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/04 MICROSOFT *5 | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/04 PRETZEL MAKE | 33.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/04 INVST08 | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/5/2019 | PURCHASE | AUTHORIZED ON 10/04 AV PARTY REN | 393.13 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 1/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 26,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Yes |
| 7820138407 | 11/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 45,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/19/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 20,000.00 | Business Expenses | Yes | Unknown | Yes |
| 7820138407 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03/22 APL*ITUNES.C0 | 15,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 8/20/2018 | PURCHASE | AUTHORIZED ON 08/19 VENETIANPAL | 99.99 | Personal Expenses | No | No | No |
| 7820138407 | 8/20/2018 | CHECK | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 20,000.00 | Business Expenses | Yes | Unknown | Yes |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/20 CHURCH'S CHIC | 21.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/20 CHURCH'S CHIC | 56.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/20 TMOBIL | 132.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/19 VENETIANPAL | 150.00 | Personal Expenses | No | No | No |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/19 VENETIANPAL | 150.00 | Personal Expenses | No | No | No |
| 7820138381 | 10/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Yes |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/19 VENETIANPAL | 255.93 | Personal Expenses | No | No | No |
| 7820138381 | 8/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/19 EXTRA 5 | 401.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/20 NBS / FACTS *Pu | 876.50 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2020 | PURCHASE | AUTHORIZED ON 08/20 NBS / FACTS *Su | 24.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 10/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/04 MSFT * 1 | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Yes |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/04 MSFT * 1 | 13.50 | Other Cash Outflows | No | No | No |
| 7820138381 | 10/5/2018 | SO CAL EDISON CO BILL PAYMT 181004 XXXXX3543 SHE BEVERAGE | | 1,648.26 | Other Cash Outflows | No | No | No |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/02 HOUZZ INC. | 1,575.81 | Business Expenses | No | No | No |

| Account | Date | Transaction Type | Description | Amount | Category | | |
|---|---|---|---|---|---|---|---|
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/03 HOUZZ INC. | 526.01 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/02 HOUZZ INC. | 2,023.96 | Business Expenses | No | Yes |
| 7820138381 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/02 HOUZZ INC. | 315.98 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/07 APL*ITUNES.CC | 4.99 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/07 APL*ITU | 9.99 | Other Cash Outflows | No | Unknown |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/18 U-HAUL | 87.90 | Other Cash Outflows | No | Unknown |
| 9819984064 | 6/4/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 06/04 5000 WILI | 304.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/19 LOBSTER ME | 109.53 | Other Cash Outflows | No | Unknown |
| 7820138381 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/19 FORECLOSUREI | 1.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/19 THE VENETIAN | 51.77 | Personal Expenses | No | No |
| 7820138407 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/20 JN* KRAAY INDU | 985.50 | Other Cash Outflows | No | Unknown |
| 7820138407 | 8/21/2018 | PURCHASE | AUTHORIZED ON 08/20 EUROPEAN AU | 362.85 | Personal Expenses | Yes | No |
| 9819984064 | 6/4/2018 | ATM WITHDRAWAL | AUTHORIZED ON 06/04 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 9/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 1/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 2,700.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 10/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,000.00 | Business Expenses | Yes | Yes |
| 7820138407 | 4/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 9819984064 | 6/4/2018 | ATM WITHDRAWAL | AUTHORIZED ON 06/04 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/04 APL*ITUNES.CC | 26.97 | Other Cash Outflows | No | Unknown |
| 7820138381 | 4/22/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 11,231.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 4/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 7,500.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/07 ARCO #42478 | 54.78 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/08 J2 *EVOI | 58.76 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/07 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/07 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/04 DNH*GODADDY | 103.80 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/04 DNH*GODADD | 107.57 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/08 FACEBK *3PRV1 | 199.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/08 FACEBK *3PRV1 | 199.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/04 DNH*GODADD | 319.25 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/04 DNH*GODADD | 480.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/05 SOUTHWES 52 | 923.38 | Personal Expenses | No | No |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/05 4IMPRINT | 1,140.96 | Other Cash Outflows | No | Unknown |
| 7820138381 | 8/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,000.00 | Business Expenses | Yes | Yes |
| 7820138407 | 10/10/2018 | CHECK | | 600.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | CHECK | | 1,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 8/2/2019 | CASHED CHECK | | 2,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 2/21/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 12,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 4/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 13,200.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/20 VENETIAN PAL | 8,000.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/20 VENETIAN PAL | 22.80 | Other Cash Outflows | No | Unknown |
| 7820138381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/20 VENETIAN PAL | 145.70 | Personal Expenses | No | Unknown |
| 7820138381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/20 DNH*GODADDY | 243.17 | Other Cash Outflows | No | Unknown |
| 7820138381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/20 J2 PATENTTRA | 550.00 | Personal Expenses | No | Unknown |
| 7820138381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/20 EDDIE WORL | 20.64 | Other Cash Outflows | No | Unknown |
| 7820138381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/21 KOLTA RAPC TF | 487.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/21 KOLTA RAPC TF | 487.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 8/22/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/20 TWC*TF | 235.44 | Personal Expenses | No | No |
| 7820138407 | 8/22/2018 | RECURRING PAYMENT | AUTHORIZED ON 08/21 TOWNEPLACE | 910.68 | Personal Expenses | No | Unknown |
| 7820138407 | 8/22/2018 | PURCHASE | AUTHORIZED ON 08/21 EUROPEAN AU | 1,297.15 | Personal Expenses | No | Unknown |
| 7820138407 | 8/22/2018 | PURCHASE | AUTHORIZED ON 10/05 INSTACART | 1,230.04 | Other Cash Outflows | No | No |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/07 1 STOP BEDROC | 896.90 | Personal Expenses | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/06 KOLTA RAPC TF | 686.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/05 SQC*SGERALD | 450.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/10/2018 | PURCHASE | AUTHORIZED ON 10/05 SWA*EARLYBIR | 20.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/10/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/06 J2 *EVOI | 15.09 | Personal Expenses | No | No |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/06 TACO BELL #22 | 32.58 | Personal Expenses | No | Unknown |
| 7820138381 | 10/9/2018 | BLUEPAY INC. 8667398324 190085 | 100625330380 Sba Beverages | 24.95 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/02 HOMELION EMAG | 4,197.00 | Personal Expenses | No | Unknown |
| 7820138381 | 10/10/2018 | PURCHASE | AUTHORIZED ON 10/09 FACEBK | 199.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/10/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/09 FACEBK | 199.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/10/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/09 STAPLS60923764 | 388.02 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/10/2018 | PURCHASE | AUTHORIZED ON 10/08 SOUTHWES 52 | 436.80 | Personal Expenses | No | No |
| 7820138381 | 10/10/2018 | PURCHASE | AUTHORIZED ON 10/09 BELLAGIO - LUC | 2,520.00 | Personal Expenses | No | Unknown |
| 7820138381 | 10/11/2018 | PURCHASE | AUTHORIZED ON 10/08 TOMS FAMOUS | 24.35 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/11/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/10 DNH*GO | 15.17 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/11/2018 | PURCHASE | AUTHORIZED ON 10/10 LIVING SPACES | 246.75 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/11/2018 | PURCHASE | AUTHORIZED ON 10/10 WELLS FARGO | 728.88 | Personal Expenses | No | Unknown |
| 7820138381 | 10/11/2018 | PURCHASE | AUTHORIZED ON 10/10 CHEVRON 02947 | 26.20 | Other Cash Outflows | No | Unknown |
| 7820138381 | 10/11/2018 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | Unknown |

| Account | Date | Type | Description | Amount | Category | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|
| 780318381 | 10/11/2018 | Invitation Homes WEB PMTS   10   AUTHORIZED ON   10/11 DN8WG0 | | 2,500.00 | Personal Expenses | No | No | No |
| 780318381 | 10/12/2018 | RECURRING PAYMENT   AUTHORIZED ON   10/12 DPPSPECIALAGP | | 239.88 | Other Cash Outflows | No | No | Unknown |
| 780318381 | 10/12/2018 | PURCHASE   AUTHORIZED ON   10/12 SPECIAL AG | | 5,800.00 | Personal Expenses | No | No | No |
| 780318381 | 10/12/2018 | PURCHASE   AUTHORIZED ON   10/11 ASA1  VIEJAS C | | 10,180.99 | Personal Expenses | No | No | Unknown |
| 780318381 | 10/12/2018 | RECURRING PAYMENT   AUTHORIZED ON   10/11 D J*BAR | | 26.00 | Other Cash Outflows | No | No | Unknown |
| 780318381 | 10/12/2018 | PURCHASE   AUTHORIZED ON   10/11 JP MORGAN CH | | 1.65 | Other Cash Outflows | No | No | Unknown |
| 780318381 | 10/12/2018 | PURCHASE   AUTHORIZED ON   10/09 SEARS.COM 930 | | 1,427.41 | Personal Expenses | No | No | No |
| 780318381 | 10/12/2018 | PURCHASE   AUTHORIZED ON   10/11 SOUTHERN CAL | | 363.28 | Personal Expenses | No | No | Unknown |
| 780318381 | 10/12/2018 | PURCHASE   AUTHORIZED ON   10/12 SHELL Service St | | 34.26 | Personal Expenses | No | No | Unknown |
| 780318381 | 10/12/2018 | PURCHASE   AUTHORIZED ON   10/12 SHELL Service St | | 64.97 | Personal Expenses | No | No | No |
| 780318407 | 9/4/2018 | RECURRING PAYMENT   AUTHORIZED ON   08/31 12*MYT, | | 10.00 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   09/01 DOCUSIGN | | 40.00 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   08/31 Hermiings Brewin | | 3,643.47 | Business Expenses | No | No | No |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   08/26 HERC RENTALS | | 310.54 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   08/30 HERC RENTALS | | 390.90 | Other Cash Outflows | No | No | Unknown |
| 989994064 | 9/4/2018 | PURCHASE   AUTHORIZED ON   09/03 FOTOMASTER | | 5,475.00 | Other Cash Outflows | No | No | Unknown |
| 989994064 | 9/4/2018 | PURCHASE   AUTHORIZED ON   09/03 FOTOMASTER | | 5,475.00 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   09/04 TARGET T-4352 | | 21.76 | Personal Expenses | No | No | No |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   08/30 STARBUCKS ST | | 54.10 | Personal Expenses | No | No | Unknown |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   09/01 TOWNEPLACE S | | 488.04 | Personal Expenses | No | No | No |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   08/31 BEST WESTERN | | 2,273.24 | Personal Expenses | No | No | No |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   09/01 1338 - MOTEL 6 | | 85.74 | Personal Expenses | No | No | No |
| 780318407 | 9/4/2018 | PURCHASE   AUTHORIZED ON   09/04 MAHBELS | | 73.68 | Other Cash Outflows | No | No | Unknown |
| 989994064 | 6/4/2018 | ATM WITHDRAWAL   AUTHORIZED ON   06/04 250 N 2ND ST | | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 989994064 | 6/4/2018 | ATM WITHDRAWAL   AUTHORIZED ON   06/04 250 N 2ND ST | | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 6/4/2018 | WIRE TRANS SVC CHARGE   - SEQUENCE: 180994020467 | | 15.00 | Other Cash Outflows | Yes | No | No |
| 780318407 | 10/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 10/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 9/17/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 9,654.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 10/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 20,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 11/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 23,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 1/22/2020 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 2/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 3/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 28,900.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 3/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 26,200.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 12/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 2/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 9,000.00 | Business Expenses | Yes | Yes | Yes |
| 780318407 | 2/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 5/24/2019 | WITHDRAWAL   AUTHORIZED ON   10/11 TWC*TB | | 16,700.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 10/15/2018 | RECURRING PAYMENT   AUTHORIZED ON   10/14 DOORDASH*HB | | 153.24 | Other Cash Outflows | No | No | No |
| 780318381 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/13 SQC*MORGANS | | 212.73 | Other Cash Outflows | No | No | No |
| 780318407 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/13 SQC*MORGANS | | 1,000.00 | Other Cash Outflows | No | No | No |
| 780318381 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/11 PCA*HARBARFS | | 5,111.99 | Personal Expenses | No | No | No |
| 780318381 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/12 PCA*HARBARFS | | 7,725.00 | Personal Expenses | No | No | No |
| 780318381 | 10/15/2018 | RECURRING PAYMENT   AUTHORIZED ON   10/12 D J*RIAL | | 23.99 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/11 IOLTA  RAPC TF | | 19.99 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/14 PLAYSTATION ! | | 99.99 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/12 RINCON /GIFT S | | 47.47 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 9/5/2018 | PURCHASE   AUTHORIZED ON   10/13 SALLY BEAUTY | | 73.69 | Personal Expenses | No | No | No |
| 780318407 | 9/5/2018 | PURCHASE   AUTHORIZED ON   09/05 WAL-MART #15 | | 38.64 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 9/5/2018 | PURCHASE   AUTHORIZED ON   09/04 THAI CAFE INC | | 141.06 | Personal Expenses | No | No | No |
| 780318407 | 9/5/2018 | PURCHASE   AUTHORIZED ON   09/05 WINCO FOODS / | | 36.52 | Personal Expenses | No | No | No |
| 780318407 | 9/5/2018 | WIRE TRANS SVC CHARGE   - SEQUENCE: 380905105644 | | 15.00 | Other Cash Outflows | Yes | No | No |
| 780318407 | 9/5/2018 | WIRE TRANS SVC CHARGE   - SEQUENCE: 380905116538 | | 15.00 | Other Cash Outflows | Yes | No | No |
| 780318407 | 9/5/2018 | WIRE TRANS SVC CHARGE   - SEQUENCE: 380905176767 | | 15.00 | Other Cash Outflows | Yes | No | No |
| 780318381 | 2/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 3/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 16,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318381 | 2/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 2,800.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 6/21/2019 | RECURRING PAYMENT   AUTHORIZED ON   10/14 CHEVRON 02047 | | 9,000.00 | Business Expenses | Yes | Yes | Yes |
| 780318381 | 2/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 9/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318407 | 9/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 4,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318381 | 2/15/2018 | PURCHASE   AUTHORIZED ON   10/13 SALLY BEAUTY | | 134.94 | Personal Expenses | No | No | No |
| 780318381 | 6/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 7,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318381 | 5/24/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,010.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 780318381 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/12 UNIQUE VAC/RI | | 302.00 | Personal Expenses | No | No | No |
| 780318381 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/14 YA YA LF FAVO6 | | 308.77 | Personal Expenses | No | No | No |
| 780318381 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/15 PCA*SAN MANI | | 7,762.50 | Personal Expenses | No | No | No |
| 780318381 | 10/15/2018 | PURCHASE   AUTHORIZED ON   10/14 CHEVRON 02047 | | 63.65 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 9/6/2018 | PURCHASE   AUTHORIZED ON   08/28 HERC RENTALS | | 668.02 | Other Cash Outflows | No | No | Unknown |
| 780318407 | 9/6/2018 | PURCHASE   AUTHORIZED ON   09/05 MCDONALD'S F | | 10.60 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 9/6/2018 | PURCHASE | AUTHORIZED ON 09/05 PANERA BREAD | 81.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 180906119618 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 9/13/2018 | | AUTHORIZED ON 09/12 PAYPAL *WWW | 169.52 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/13 VONS Store 3( | 146.00 | Personal Expenses | No | No | No |
| 7820138381 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/13 WalMart Super C | 315.18 | Personal Expenses | No | No | No |
| 7820138381 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/12 SQC*SHELTON | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/11 STATE OF CALI | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 10/15 AMZN DIGITAL | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 10/15 Amazon Music | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 10/14 AMZN Mktp US* | 24.19 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 10/15 AMZN Mktp US* | 345.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 10/14 SF* FASHIONNO | 37.64 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 09/05 MAILCHIMP *S | 25.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/05 ADOBE * | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/06 IN *HERITAGE E | 9,783.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/05 MSO SUSHI | 393.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/05 PRINTING-1 | 8.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/05 STARBUCKS ST | 16.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/05 STARBUCKS ST | 537.09 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/02 TOWNEPLACE S | 40.74 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/06 GYG DIRECT TN | 118.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | PURCHASE | AUTHORIZED ON 09/06 SARCO, INC | 160.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/7/2018 | INTUIT PYMT SOLN TRAN FEE 180907 524771993871480 SHE BEVERA( | | 1.65 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | | WITHDRAWAL MADE IN A BRANCH/STORE | | 36,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/26/2018 | TRANSFER TO SHELBY SONJA ON 10/18 REF #RP9S9YTBRZ | | 2,500.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/12 APL* ITUNES.CO | 6.45 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 09/05 PRINTING-1 | 367.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/15 NM ONLINE | 938.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/17/2018 | PURCHASE | AUTHORIZED ON 10/15 NM ONLINE | 1,034.78 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 7/17/2018 | PURCHASE | AUTHORIZED ON 10/15 NM ONLINE | 1,048.46 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/16 IMOBILE POST | 372.06 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/16 JP MORGAN CH | 1.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/16 SO CAL GAS CO | 46.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/16 SOUTHERN CAL | 490.58 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/16 WASTE MGMT \ | 72.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/16 SQC*SHELTON | 250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | TRANSFER TO SHELBY SONJA ON 10/18 REF #RP9S9YTDG7 | | 2,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON 10/18 MACY'S 1123 V | 117.42 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON 10/18 MACY'S 1123 V | 831.02 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON 10/17 DLTA RAPC TE | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON 10/16 SF* SHOP IKON | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/08 EVFPLANET HC | 7,800.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/07 ARGO LOGISTIC | 494.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/10/2018 | PURCHASE | AUTHORIZED ON 09/06 BREWERS HARI | 22.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/4/2018 | ATM WITHDRAWAL | 06/04 250 N 2ND ST | 2,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 7/3/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/10/2018 | INTUIT PYMT SOLN TRAN FEE 180908 524771993871480 SHE BEVERA( | | 276.25 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 7,960.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/18/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/16 ADOBE * | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON 10/16 SF* SHOP IKON | 996.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON 10/16 SF* SHOP IKON | 2,031.15 | Business Expenses | Yes | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON 10/18 CHEVRON/MOJ/ | 72.93 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON 10/18 MACY'S 1123 V | 313.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON 10/17 FORECLOSUREI | 49.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | CASHED CHECK | | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | PURCHASE | AUTHORIZED ON 10/18 APL* ITUNES.CO | 27.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/11/2018 | fintech.net FintechEFT 090108 XXXXX3329 SHI Beverage Co | | 10.99 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/31/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,112.06 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/19/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/18 IDNE*GO | 486.61 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | PURCHASE | AUTHORIZED ON 10/17 SOUTHWES 52 | 566.96 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | PURCHASE | AUTHORIZED ON 10/17 SOUTHWES 52 | 288.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | PURCHASE | AUTHORIZED ON 10/17 DLTA RAPC TE | 288.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | PURCHASE | AUTHORIZED ON 10/17 DLTA RAPC TE | 288.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | PURCHASE | AUTHORIZED ON 10/18 WU *47430848096 | 549.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | PURCHASE | AUTHORIZED ON 10/19 LOUIS VUITTON | 10,944.08 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/17 I2 *EVOL | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/16 TWC*TB | 290.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | LEGAL SHIELD PAYMENT 101910 137732636 SONJA SHELBY | | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/19 SQC*ASHLEY G | 300.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/19 GRAND LUX CA | 70.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/22/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/20 T.MOBILE | 132.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/20 GRAND LUX CA | 207.79 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/20 D'VP WYNN LAS | 10,604.95 | Personal Expenses | No | No | Unknown |
| 7820138381 | 10/22/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/19 ENVATO | 29.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/22 LOUIS VUITTON | 1,190.75 | Personal Expenses | No | No | No |
| 7820138407 | 9/12/2018 | PURCHASE | AUTHORIZED ON 09/11 EUROPEAN AUT | 6,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/12/2018 | PURCHASE | AUTHORIZED ON 09/11 RMS ROLLER G | 8,728.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809120535818 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809121225604 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/22/2018 | RECURRING PAYMENT | AUTHORIZED ON | 87.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/12/2018 | PURCHASE | AUTHORIZED ON 10/18 U-HAUL | 2,381.50 | Personal Expenses | No | No | No |
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/20 LOUIS VUITTON | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | AUTHORIZED ON 10/20 GOOGLE | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/18 CARL'S JR 11006 | 32.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/21 SQC*SHELTON | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/22 APL*ITUNES.CC | 10.41 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/21 GIFT PLUS HARE | 53.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/21 SOUTHWES 52 | 895.38 | Personal Expenses | No | No | No |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/21 PCA*HARRAH'S | 10,425.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 9/13/2018 | PURCHASE | AUTHORIZED ON 09/11 SP * MERCHOLI | 960.68 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809130135946 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/2/2019 | PURCHASE | AUTHORIZED ON 10/20 LOUIS VUITTON | 778.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,010.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 12/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/22 JOLI TA RAPC TF | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/20 LA VO LAS VEG | 1,170.18 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/22 NBS / FACTS *Pa | 876.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/22 NBS / FACTS *Su | 24.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/21 TAO LAS VEGA: | 2,482.93 | Personal Expenses | No | No | No |
| 7820138381 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 US PATENT TRA | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 VONS Store 21 | 578.62 | Personal Expenses | No | No | No |
| 7820138381 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 VENETIAN/PAL | 1,260.78 | Personal Expenses | No | No | No |
| 7820138381 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 VENETIAN/PAL | 1,260.78 | Personal Expenses | No | No | No |
| 7820138381 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 VENETIAN/PAL | 1,279.90 | Personal Expenses | No | No | No |
| 7820138381 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 VENETIAN/PAL | 1,328.81 | Personal Expenses | No | No | No |
| 7820138381 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/24 MICHAELS STO | 778.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/25/2018 | PURCHASE | AUTHORIZED ON 10/23 MCDONALD'S F | 14.74 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/25/2018 | PURCHASE | AUTHORIZED ON 10/24 BEST BUY COM8 | 1,740.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/14/2018 | PURCHASE | AUTHORIZED ON 09/13 STAPLES 0088 | 45.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/14/2018 | PURCHASE | AUTHORIZED ON 09/14 MARBELLS | 80.91 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/14/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809140114890 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/14/2018 | INTUIT PYMT SOLN TRAN FEE 180914 524771 9934748 SHE BUYER AC | | 72.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/25/2018 | PURCHASE | AUTHORIZED ON 10/24 SQC*DM1 STAR8 | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/26/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/23 APL*ITU | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/26/2018 | PURCHASE | AUTHORIZED ON 10/24 APL*ITUNES.CC | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/26/2018 | PURCHASE | AUTHORIZED ON 10/24 APL*ITUNES.CC | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/26/2018 | PURCHASE | AUTHORIZED ON 10/25 CHEVRON 02084: | 82.72 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/26/2018 | PURCHASE | AUTHORIZED ON 10/25 FACE84 TRMH4 | 750.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/26/2018 | PURCHASE | AUTHORIZED ON 10/25 SQC*DM1 STAR8 | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/26/2018 | PURCHASE | AUTHORIZED ON 10/26 CHEVRON 02088: | 79.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/26/2018 | PURCHASE | AUTHORIZED ON 10/25 PARTY CITY 148 | 100.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/26/2018 | PURCHASE | AUTHORIZED ON 10/25 SQC*SHERIFF | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/26/2018 | TRANSFER TO SHELBY SONJA ON 10/26 REF #RP9S8BP568 | | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 10/29/2018 | PURCHASE | AUTHORIZED ON 10/29 EV PHELDJANG4 | 10,000.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 10/29/2018 | PURCHASE | AUTHORIZED ON 10/25 BURGER KING 1. | 25.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/29/2018 | PURCHASE | AUTHORIZED ON 10/27 HOMEWOOD ST | 114.60 | Personal Expenses | No | No | No |
| 7820138381 | 10/29/2018 | PURCHASE | AUTHORIZED ON 10/26 7775 Dominos Piz | 175.52 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/29/2018 | PURCHASE | AUTHORIZED ON 10/28 SQC*MORGANN | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/14 UBER TRIP A04 | 7.26 | Personal Expenses | No | No | No |
| 7820138407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/14 DOORDASH*PAE | 20.21 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/14 DOORDASH*PBA | 35.21 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/16 DOORDASH*TIH | 81.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/15 RANCHERITAS | 106.27 | Personal Expenses | No | No | No |
| 7820138407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/29 HERC RENTALS | 933.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/16 ASA1 VIEJAS C | 7,680.99 | Personal Expenses | No | No | No |
| 7820138407 | 9/17/2018 | PURCHASE | AUTHORIZED ON 09/14 STARBUCKS ST | 20.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809170133731 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809171010462 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809171146017 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 16,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 7/10/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,850.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | Flag 1 | Flag 2 | Flag 3 |
|---|---|---|---|---|---|---|---|
| 7820138407 | 12/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/14/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/28/2018 | PAYPAL TRANSFER 1889...VENTURA GRA SHE BEVERAGE COMPAN | 821.25 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 12/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 5/00/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,250.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 5/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/26/2018 | PURCHASE   AUTHORIZED ON 10/25 DECKER*S*UGG | 6,200.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/29/2018 | PURCHASE   AUTHORIZED ON 10/28 SQC*DAVID MC | 1,205.48 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/29/2018 | RECURRING PAYMENT   AUTHORIZED ON 10/26 WU *226 | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,986.99 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/23/2020 | RECURRING PAYMENT | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 10/29/2018 | RECURRING PAYMENT   AUTHORIZED ON 10/27 PIPEDRI | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/29/2018 | PURCHASE   AUTHORIZED ON 10/28 CHEVRON G&M | 16.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/30/2018 | PURCHASE   AUTHORIZED ON 10/28 MCDONALD'S F | 20.32 | Personal Expenses | No | No | No |
| 7820138381 | 9/18/2018 | PURCHASE   AUTHORIZED ON 10/28 HAMPTON INN | 108.10 | Personal Expenses | No | No | No |
| 7820138381 | 9/18/2018 | PURCHASE   AUTHORIZED ON 09/18 STAPLES 0888 | 1,839.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/18/2018 | PURCHASE   AUTHORIZED ON 09/17 PP*IRONROOT2 | 3,307.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809180939365 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/30/2018 | PURCHASE   AUTHORIZED ON 10/29 BLUE SHIELD C | 982.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/30/2018 | PURCHASE   AUTHORIZED ON 10/28 PECHANGA A | 535.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/30/2018 | PURCHASE   AUTHORIZED ON 10/31 VONS   Store 24 | 86.61 | Personal Expenses | No | No | No |
| 7820138381 | 10/31/2018 | PURCHASE   AUTHORIZED ON 10/30 SQC*SHELTON | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/31/2018 | CURRENCY ORDERED FEE | 13.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/31/2018 | MONTHLY SERVICE FEE | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/31/2018 | PURCHASE   AUTHORIZED ON 09/19 WAL-MART #15 | 147.30 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/19/2018 | PURCHASE   AUTHORIZED ON 09/19 MAXBILLS | 86.09 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 9/19/2018 | PURCHASE   AUTHORIZED ON 09/18 USPS KIOSK 054 | 3.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/19/2018 | PURCHASE   AUTHORIZED ON 09/18 SQ *FAST LIFT | 369.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/19/2018 | PURCHASE   AUTHORIZED ON 09/20 PAYPAL *VENT | 2,085.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/21/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809190937 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180919 10615 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/19/2018 | INTUIT PYMT SOLN TRAN FEE 180919 524771993871480 SHE BEVERAG | 378.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/19/2018 | FIRST ENTERTAINM P2P 180918 PHILIP STEWART STEWART, PHILIP | 0.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/19/2018 | FIRST ENTERTAINM P2P 180919 PHILIP STEWART STEWART, PHILIP | 0.61 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/29/2018 | FIRST ENTERTAINM P2P 180918 PHILIP STEWART STEWART, PHILIP | 9,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 11/1/2018 | PURCHASE   AUTHORIZED ON 10/28 PECHANGA HO | 10.90 | Personal Expenses | No | No | No |
| 7820138381 | 11/1/2018 | PURCHASE   AUTHORIZED ON 10/30 PECHANGA HO | 80.40 | Personal Expenses | No | No | No |
| 7820138381 | 11/1/2018 | PURCHASE   AUTHORIZED ON 10/27 ADIDAS ONLINE | 328.50 | Personal Expenses | No | No | No |
| 7820138381 | 11/1/2018 | PURCHASE   AUTHORIZED ON 10/31 FACEBK GPGT8 | 555.56 | Other Cash Outflows | No | Yes | Yes |
| 7820138381 | 11/1/2018 | PURCHASE   AUTHORIZED ON 10/31 VONS VIA HAOT | 598.59 | Other Cash Outflows | No | No | No |
| 7820138381 | 11/1/2018 | PURCHASE   AUTHORIZED ON 10/31 DISPLAYS2GO | 2,488.59 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 11/1/2018 | PURCHASE   AUTHORIZED ON 10/31 76 - GSE 76 PHEI | 68.14 | Personal Expenses | No | No | No |
| 7820138381 | 11/2/2018 | PURCHASE   AUTHORIZED ON 10/31 SOUTHWES   52 | 690.96 | Personal Expenses | No | No | No |
| 7820138381 | 11/2/2018 | PURCHASE   AUTHORIZED ON 11/01 JP MORGAN CH | 1.65 | Other Cash Outflows | No | No | No |
| 7820138381 | 11/2/2018 | PURCHASE   AUTHORIZED ON 11/01 SO CAL GAS CO | 101.56 | Other Cash Outflows | No | No | No |
| 7820138381 | 11/2/2018 | PURCHASE   AUTHORIZED ON 11/01 WEST SIDE MIN | 215.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 11/2/2018 | PURCHASE   AUTHORIZED ON 11/01 SOUTHERN CAL | 189.00 | Personal Expenses | No | No | No |
| 7820138381 | 9/20/2018 | AUTHORIZED ON 09/19 UBER EATS332 | 141.68 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/20/2018 | FIRST ENTERTAINM P2P | 199.00 | Personal Expenses | No | No | No |
| 7820138381 | 9/20/2018 | RECURRING PAYMENT | 1,789.49 | Personal Expenses | No | No | No |
| 7820138381 | 9/24/2018 | INTUIT PYMT SOLN TRAN FEE | 70.82 | Personal Expenses | No | No | No |
| 7820138381 | 9/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 310.96 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/20/2018 | PURCHASE   AUTHORIZED ON 09/19 WAL-MART #15 | 3,534.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/20/2018 | PURCHASE   AUTHORIZED ON 09/23 PAYPAL *OPTO | 15.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 12/20/2019 | PURCHASE   AUTHORIZED ON 09/19 SQC*BITZY | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/25/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1809200696994 | 5,134.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 9/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 279.95 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 4/6/2018 | PURCHASE   AUTHORIZED ON 09/23 PAYPAL *MOHI | 4.66 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138381 | 11/5/2018 | INTUIT PYMT SOLN TRAN FEE 180925 524771993871480 SHE BEVERAG | 10,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 11/5/2018 | RECURRING PAYMENT   AUTHORIZED ON 11/03 SQC*CHANEL N | 13.99 | Personal Expenses | No | No | No |
| 7820138381 | 11/5/2018 | RECURRING PAYMENT   AUTHORIZED ON 11/04 NETFLIX | 38.97 | Personal Expenses | No | No | No |
| 7820138381 | 11/5/2018 | RECURRING PAYMENT   AUTHORIZED ON 11/04 APL*ITU | 44.99 | Personal Expenses | No | No | No |
| 7820138381 | 11/5/2018 | PURCHASE   AUTHORIZED ON 11/02 24 Hour F | 72.39 | Personal Expenses | No | No | No |
| 7820138381 | 11/5/2018 | PURCHASE   AUTHORIZED ON 11/04 CIRCLE K 09455 | 297.83 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/5/2018 | PURCHASE   AUTHORIZED ON 11/04 CVS/PHARM #098 | 395.60 | Personal Expenses | No | No | No |
| 7820138381 | 11/5/2018 | PURCHASE   AUTHORIZED ON 11/02 DNH*GODADDA | 160.00 | Personal Expenses | No | No | No |
| 7820138381 | 11/5/2018 | PURCHASE   AUTHORIZED ON 11/04 ASAI   CASINO | 1,316.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 11/5/2018 | PURCHASE   AUTHORIZED ON 11/01 SAILINGM | 1,856.58 | Personal Expenses | No | No | No |
| 7820138381 | 11/5/2018 | PURCHASE   AUTHORIZED ON 11/02 WU *1469296330 | 2,676.99 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Date | Transaction | Description | Amount | Category | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 11/5/2018 | 11/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/04 INVST08 | 99.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/5/2018 | 11/5/2018 | | AUTHORIZED ON 11.03 SQC*PAMELA L | 1,000.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/5/2018 | 11/5/2018 | | AUTHORIZED ON 11.03 MSFT * 1 | 37.50 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/5/2018 | 11/5/2018 | DEPOSITED OR CASHED CHECK | | 5,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 9/21/2018 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/20 INSTACART | 222.45 | Personal Expenses | No | No |
| 7820138407 | 9/21/2018 | 9/21/2018 | PURCHASE | AUTHORIZED ON 09/19 STARBUCKS ST | 22.40 | Other Cash Outflows | No | Unknown |
| 7820138407 | 9/20/2018 | 9/20/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: I8092114966 | | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 1/18/2019 | 1/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,000.00 | Cash Withdrawals & Transfers | Yes | Yes |
| 7820138407 | 10/31/2019 | 10/31/2019 | CHECK | | 1,035.54 | Business Expenses | No | Unknown |
| 7820138407 | 9/21/2018 | 9/21/2018 | INTUIT PYMT SOLN TRAN FEE I8092152477199387148 SHE BEVERA K | | 2.74 | Business Expenses | No | Yes |
| 7820138407 | 11/6/2019 | 11/6/2019 | DEPOSITED OR CASHED CHECK | | 3,506.61 | Business Expenses | No | Yes |
| 7820138381 | 11/6/2018 | 11/6/2018 | PURCHASE | AUTHORIZED ON 11.04 TRAVEL INSUR. | 16.64 | Personal Expenses | No | No |
| 7820138381 | 11/6/2018 | 11/6/2018 | PURCHASE | AUTHORIZED ON 11.05 DNH*GODADDY | 197.30 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/6/2018 | 11/6/2018 | PURCHASE | AUTHORIZED ON 11.05 DNH*GODADDY | 395.60 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/6/2018 | 11/6/2018 | PURCHASE | AUTHORIZED ON 11.05 VIVID SEATS M | 1,717.86 | Personal Expenses | No | No |
| 7820138381 | 11/6/2018 | 11/6/2018 | PURCHASE | AUTHORIZED ON 11.05 SQC*JOHN COH | 500.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/7/2018 | 11/7/2018 | PURCHASE | AUTHORIZED ON 11.04 EXTRA 5 | 40.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/7/2018 | 11/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 11.06 SQC*MORGANN | 2,000.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/7/2018 | 11/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 11.06 DNH*GO | 17.99 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/7/2018 | 11/7/2018 | PURCHASE | AUTHORIZED ON 11.05 TRAVEL INSUR. | 107.40 | Personal Expenses | No | No |
| 7820138381 | 11/7/2018 | 11/7/2018 | PURCHASE | AUTHORIZED ON 11.06 ALPINE ARTIST | 484.88 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/7/2018 | 11/7/2018 | RECURRING PAYMENT | AUTHORIZED ON 11.06 Playstatio | 24.97 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/7/2018 | 11/7/2018 | PURCHASE | AUTHORIZED ON 11.06.72 *EVOI | 15.69 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/7/2018 | 11/7/2018 | PURCHASE | AUTHORIZED ON 11.07 BARONS MARK | 335.21 | Personal Expenses | No | No |
| 7820138381 | 11/7/2018 | 11/7/2018 | BLUEPAY,INC. 866739832 I 8106 1066386979 She Beverages | | 24.95 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/8/2018 | 11/8/2018 | Invitation Homes WEB PMTS 110718 LPZ WMI LngoRose | | 2,500.00 | Personal Expenses | No | No |
| 7820138381 | 11/8/2018 | 11/8/2018 | PURCHASE | AUTHORIZED ON 11.07 SQC*JOHN COH | 2,000.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/8/2018 | 11/8/2018 | | AUTHORIZED ON 11.07 INT*GO | 4.99 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/8/2018 | 11/8/2018 | PURCHASE | AUTHORIZED ON 11.08 SHELL Service S | 19.60 | Personal Expenses | No | No |
| 7820138381 | 11/8/2018 | 11/8/2018 | PURCHASE | AUTHORIZED ON 11.03 MORONGO RESI | 98.50 | Personal Expenses | No | No |
| 7820138381 | 11/9/2018 | 11/9/2018 | PURCHASE | AUTHORIZED ON 11.07 SQC*JOHN COH | 300.00 | Personal Expenses | No | No |
| 7820138381 | 11/9/2018 | 9/24/2018 | PURCHASE | AUTHORIZED ON 11.08 MORONGO BAN | 26.23 | Personal Expenses | No | No |
| 9819984064 | 9/24/2018 | 9/24/2018 | PURCHASE | AUTHORIZED ON 11.08 MORONGO BAN | 14.13 | Personal Expenses | No | No |
| 9819984064 | 11/11/2018 | 11/11/2018 | TRANSFER TO SHELBY SONIA ON 09/23 REF #RP09S327D2G | | 2,000.00 | Cash Withdrawals & Transfers | Yes | Yes |
| 9819984064 | 9/24/2018 | 9/24/2018 | PURCHASE | AUTHORIZED ON 11.08 SQC*JOHN COH | 2,000.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 9/24/2018 | 9/24/2018 | RECURRING PAYMENT | AUTHORIZED ON 09/20 TWC*TID | 235.40 | Other Cash Outflows | No | Unknown |
| 9819984064 | 9/24/2018 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/20 BEST WESTERN | 3,195.84 | Personal Expenses | No | No |
| 9819984064 | 11/9/2019 | 11/9/2019 | PURCHASE | AUTHORIZED ON 09/20 DONUTS N CAK | 58.92 | Other Cash Outflows | No | Unknown |
| 9819984064 | 9/24/2018 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/20 STARBUCKS ST | 38.95 | Other Cash Outflows | No | Unknown |
| 9819984064 | 9/24/2018 | 9/24/2018 | PURCHASE | AUTHORIZED ON 09/19 UPS*12H5TI8072 | 117.47 | Other Cash Outflows | No | Unknown |
| 7820138407 | 11/11/2019 | 11/11/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: I8092141424 7 | | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 11/9/2018 | 11/9/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: I8092418402 | | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 11/9/2018 | 11/9/2018 | CHECK | | 2,500.00 | Business Expenses | Yes | Yes |
| 7820138407 | 11/9/2018 | 11/9/2018 | INTUIT PYMT SOLN TRAN FEE I8092152477199387148 SHE BEVERA K | | 145.25 | Other Cash Outflows | No | Yes |
| 7820138407 | 9/25/2018 | 9/25/2018 | EXCHANGE BANK LOAN PMT 990000075635 990000075635 | | 1,267.07 | Other Cash Outflows | No | Unknown |
| 9819984064 | 9/25/2018 | 9/25/2018 | CHECK | | 844.07 | Business Expenses | No | No |
| 7820138381 | 9/25/2018 | 9/25/2018 | RECURRING PAYMENT | AUTHORIZED ON 11.08.72 *EVOI | 58.76 | Personal Expenses | No | No |
| 7820138381 | 9/25/2018 | 9/25/2018 | PURCHASE | AUTHORIZED ON 11.04 HOTELS A T VIE | 107.00 | Personal Expenses | No | No |
| 7820138381 | 6/13/2019 | 6/13/2019 | PURCHASE | AUTHORIZED ON 11.08 1 880 FLOWERS | 445.86 | Other Cash Outflows | No | Unknown |
| 7820138381 | 9/25/2018 | 9/25/2018 | PURCHASE | AUTHORIZED ON 11.08 TONO*PAI MOB | 70.04 | Personal Expenses | No | No |
| 7820138381 | 9/25/2018 | 9/25/2018 | PURCHASE | AUTHORIZED ON 09/21 THE HARTFORD | 142.62 | Other Cash Outflows | No | Unknown |
| 7820138407 | 11/9/2018 | 11/9/2018 | PURCHASE | AUTHORIZED ON 09/24 DOORDASH*PA | 165.44 | Other Cash Outflows | No | Unknown |
| 9819984064 | 9/26/2018 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/25 CHEVRON/&M | 50.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 9/26/2018 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/25 BEST BUY # 106 | 1,697.49 | Other Cash Outflows | No | Unknown |
| 9819984064 | 9/26/2018 | 9/26/2018 | WIRE TRANS WITHDRAWAL | AUTHORIZED ON 06/12 CHEROKI | 303.25 | Cash Withdrawals & Transfers | Yes | Yes |
| 9819984064 | 9/26/2018 | 9/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: I8092512516 | | 15.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 9/26/2018 | 9/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: I8092513384 | | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/9/2018 | 11/9/2018 | CHECK | | 1,280.00 | Personal Expenses | No | No |
| 7820138407 | 9/26/2018 | 9/26/2018 | WT FED#09756 ALTURA CREDIT UNIO /FTR/BNF=Jinda Automation LLC | | 10,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 9/26/2018 | 9/26/2018 | WT FED#09255 ALTURA CREDIT UNIO /FTR/BNF=Jinda Auto | | 10,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 9/26/2018 | 9/26/2018 | WT FED#09756 ALTURA CREDIT UNIO /FTR/BNF=Jinda Automation LLC | | 10,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 9/26/2018 | 9/26/2018 | WT FED#00253 ALTURA CREDIT UNIO /FTR/BNF=Jinda Auto | | 10,000.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/9/2018 | 11/9/2018 | PURCHASE | AUTHORIZED ON 11.08 CHEVRON 0204 | 76.42 | Other Cash Outflows | No | Unknown |
| 7820138381 | 11/9/2018 | 11/9/2018 | PURCHASE | AUTHORIZED ON 11.08 TONO*PAI MOB | 46.60 | Personal Expenses | No | No |
| 7820138381 | 11/9/2018 | 11/9/2018 | PURCHASE | AUTHORIZED ON 11.08 TONO*PAI MOB | 24.61 | Personal Expenses | No | No |
| 7820138407 | 9/26/2018 | 9/26/2018 | PURCHASE | AUTHORIZED ON 11.08 TONO*PAI MOB | 52.55 | Personal Expenses | No | No |
| 7820138407 | 9/26/2018 | 9/26/2018 | PURCHASE | AUTHORIZED ON 11.08 SQC*SHERIFF | 1,200.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 9/26/2018 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/26 STAPLES 0085 | 24.63 | Personal Expenses | No | No |
| 7820138407 | 9/26/2018 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/24 HOLLYWOOD | 1,059.93 | Other Cash Outflows | No | Unknown |
| 7820138407 | 9/26/2018 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/25 CHINESE BISTR | 175.65 | Other Cash Outflows | No | Unknown |
| 7820138407 | 9/26/2018 | 9/26/2018 | PURCHASE | AUTHORIZED ON 09/26 MARIBELLS | 116.12 | Other Cash Outflows | No | Unknown |

| Account | Date | Description | Amount | Category | Flag 1 | Flag 2 | Flag 3 |
|---|---|---|---|---|---|---|---|
| 7820138407 | 9/26/2018 | PURCHASE AUTHORIZED ON 09/26 USPS PO 054182 | 24.70 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 9/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 8092617141 8 | 30.00 | Business Expenses | No | Unknown | Unknown |
| 981998406 | 9/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 8092617466 7 | 30.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 6/13/2018 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/1/2019 | CHECK | 825.46 | Business Expenses | No | Yes | Yes |
| 7820138407 | 11/15/2019 | CHECK | 1,114.13 | Business Expenses | No | Yes | Yes |
| 7820138407 | 10/31/2019 | CASHED CHECK | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | PURCHASE AUTHORIZED ON 09/25 WWW.WAYPO | 88.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/4/2019 | DEPOSITED OR CASHED CHECK | 45.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/4/2019 | DEPOSITED OR CASHED CHECK | 1,280.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/07 APL*ITUNES.C | 1,280.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | RECURRING PAYMENT AUTHORIZED ON 11/07 APL*ITU | 1.29 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 9/27/2018 | PURCHASE AUTHORIZED ON 11/12 APL *ITUNES.CC | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/27/2018 | PURCHASE AUTHORIZED ON 11/08 APL *ITUNES.CC | 24.18 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/08 SUBWAY 00 | 24.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2018 | PURCHASE AUTHORIZED ON 11/11 CIRCLE K 09180 | 25.18 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/08 SOUTHWES 52 | 25.93 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 09/25 WWW.MYTIMES | 272.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2018 | PURCHASE AUTHORIZED ON 09/26 BERNAL BROS | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2018 | PURCHASE AUTHORIZED ON 09/25 APL*APPLE ONL | 495.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2018 | PURCHASE AUTHORIZED ON 09/25 STARBUCKS ST | 174.11 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2018 | PURCHASE AUTHORIZED ON 09/26 SQ *PANDA AUT | 41.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 38092712786 6 | 736.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/6/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 38092713671 5 | 15.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 38092716168 | 15.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 11/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 38092720083 3 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PROOF-OUT OF BALANCE NO TAPE LISTING | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | WT FED#04771 ALTURA CREDIT UNIO /FTR/BNF=Janda Auto | 49,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | AUTHORIZED ON 11/09 CVS/PHARM 06 | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | PURCHASE AUTHORIZED ON 11/08 HARDAHS AK | 274.15 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | PURCHASE AUTHORIZED ON 11/08 HARDAHS AK - | 276.97 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | PURCHASE AUTHORIZED ON 09/25 APL*APPLE ONL | 276.97 | Personal Expenses | No | Unknown | Unknown |
| 981998406 | 9/26/2018 | PURCHASE AUTHORIZED ON 09/26 STARBUCKS ST | 1,885.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | PURCHASE AUTHORIZED ON 09/26 PIZZA HUT 0261 | 3.45 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | PURCHASE AUTHORIZED ON 09/26 Zalen de Nagel Co | 191.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | MONTHLY SERVICE FEE | 1,778.13 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 38092805643 9 | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 9/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 38092815030 0 | 15.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 38092817496 0 | 15.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 38092820092 7 | 15.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | CASH DEPOSITED FEE | 30.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | CURRENCY ORDERED FEE | 36.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/26/2018 | | 2.08 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/08 HARDAHS AK - | 341.26 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/08 HARDAHS AK - | 376.69 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/3 VONS Store 34 | 452.33 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/10 PCA*HARDAHS | 10,300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/11 ASAI CASINO | 10,302.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/12 ASAI CASINO | 123.33 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/10 CHOP BLOCK A | 23.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | RECURRING PAYMENT AUTHORIZED ON 11/12 D J*WAL | 19.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/11 IOLTA RAPC TE | 16,133.79 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/09 SIMPSON PERF | 37.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/11 SQ *ISN RACEW | 58.33 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/11 CIRCLE K 09180 | 67.64 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE AUTHORIZED ON 11/11 CIRCLE K 09180 | 3,092.95 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE AUTHORIZED ON 11/11 ASAI CASINO | 39.53 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE AUTHORIZED ON 11/09 CHIPOTLE 2457 | 71.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE AUTHORIZED ON 11/08 COPPER CACTU | 7,500.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/1/2018 | PURCHASE AUTHORIZED ON 10/01 EVI*PFICHANGA | 8,460.38 | Business Expenses | Yes | Yes | Unknown |
| 7820138381 | 10/1/2018 | PURCHASE AUTHORIZED ON 09/29 LIVING SPACES | 4,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/1/2018 | ONLINE TRANSFER TO IDRREN D CHECKING XXXXX266 REF #IB0 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | ONLINE TRANSFER TO IDRREN 81001092101 | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/1/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 38100125416 | 67.62 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | TRANSFER TO GERVAIS MORGAN E REF #PP0562S262 | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/12 SNACK ATTACK | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | PURCHASE AUTHORIZED ON 11/13 SQC*SHELTON | 750.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/14/2018 | PURCHASE AUTHORIZED ON 11/13 SQC*SHERIRUF | 662.89 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/14/2018 | PURCHASE AUTHORIZED ON 11/13 FACEBK 9KSKA | | | No | | |
| 7820138381 | 11/14/2018 | PURCHASE AUTHORIZED ON 11/12 MORONGO GIFT | | | No | | |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 11/14/2018 | PURCHASE | AUTHORIZED ON 11/13 PRIMAL ELEME | 236.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/14/2018 | PURCHASE | AUTHORIZED ON 11/13 Amazon seller rep | 14.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/14/2018 | PURCHASE | AUTHORIZED ON 11/13 SP * ZILLYION | 83.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/01 J2 *MYFE | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 10/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 10/01 YSI*Invitation Ho | 1,847.90 | Personal Expenses | No | No | No |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 10/01 YSI*Invitation Ho | 2,747.45 | Personal Expenses | No | No | No |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 09/30 HOMEWOOD ST | 5.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 09/30 HOMEWOOD ST | 250.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 09/28 HOMEWOOD ST | 1,124.61 | Personal Expenses | No | No | No |
| 7820138407 | 10/2/2018 | PURCHASE | AUTHORIZED ON 10/02 BIG 5 SPORTING | 43.80 | Personal Expenses | No | No | No |
| 7820138407 | 10/2/2018 | WIRE TRANS SVC CHARGE | SEQUENCE: 181002077004 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2018 | CITI CARD ONLINE PAYMENT | 181001 1227653256310451 DOMINIQUE A | 7,622.83 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 10/2/2018 | CITI CARD ONLINE PAYMENT | 181001 1227653254744 DOMINIQUE D | 6,495.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/14/2018 | TRANSFER TO SHELBY SONJA ON 11/14 REF #RP05DM2LT | | 2,500.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/14 AGUA CALIENT | 476.50 | Personal Expenses | No | No | No |
| 7820138381 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/14 TMOBILE*POST | 406.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/14 JP MORGAN CH | 1.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/04 SOUTHERN CAL | 142.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 10/01 MCC HOMEGW? | 150.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 09/29 STAPLES DIREC | 59.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 10/01 OFFICE DEPOT 1 | 13,181.97 | Business Expenses | No | Yes | Yes |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 10/03 MAXBELLS | 124.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 10/03 AV LIQUOR | 44.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/3/2018 | PURCHASE | AUTHORIZED ON 10/02 SQ *ADVANCED | 238.16 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 10/3/2018 | SBE Beverage Co FINTECHEFT 00218 XXXXX3329 SBE Beverage Co | | 1.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/3/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181003027577 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/4/2018 | WT FED#01675 ALTURA CREDIT UNIO /FTR/BNF=Janda Automation LLC | | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/04 SQC *SHERRIEF | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/15/2018 | SO CAL EDISON CO BILL PAYMT 181114 XXXXX3543 SHE BEVERAGE | | 1,412.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/15 Amazon Music*M | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/15 Amazon Music*M | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/16 BEST BUY #106 | 423.09 | Personal Expenses | No | No | No |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/15 VIVID SEATS M | 1,286.90 | Personal Expenses | No | No | No |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/14 WIENERSCHNIT | 48.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/15 APT* FASHIONN | 53.13 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/15 PPL ZONING SEI | 525.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 04/2018 | PURCHASE | AUTHORIZED ON 10/03 STAPLES DIREC | 3,262.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 04/2018 | PURCHASE | AUTHORIZED ON 10/04 VALLARTA SUP | 73.44 | Personal Expenses | No | No | No |
| 7820138407 | 04/2018 | PURCHASE | AUTHORIZED ON 10/04 ALBERTSONS 3 | 12.78 | Personal Expenses | No | No | No |
| 7820138407 | 04/2018 | PURCHASE | AUTHORIZED ON 10/03 TIJA CAFE NYC | 331.17 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 04/2018 | PURCHASE | AUTHORIZED ON 10/04 AMERICAS-TIRI | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 04/2018 | PURCHASE | AUTHORIZED ON 10/02 WESTSIDE STO1 | 630.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181004117661 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181004134666 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181004134366 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 04/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181004018155 | | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/14 8116 Dominos Piz | 38.85 | Personal Expenses | No | No | No |
| 7820138407 | 8/22/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 180822142368 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/14 TWC*TIME WAI | 290.33 | Other Cash Outflows | Yes | Yes | Yes |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/14 L2/CLA CO WA | 172.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/15 LABOR LAW CC | 136.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/14 THE HARTFORD | 198.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | PURCHASE | AUTHORIZED ON 11/14 USCIS LA COUN | 652.52 | Personal Expenses | No | No | No |
| 7820138407 | 11/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181116179646 | | 30.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 11/16/2018 | TRANSFER TO SHELBY SONJA ON 11/16 REF #RP05T2GKC3 | | 1,702.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138407 | 11/16/2018 | WT FED#01623 JPMORGAN CHASE BAN /FTR/BNF=Legends Inc | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/18 SQC*PAMELA L | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/15 TRAVEL INSUR | 55.58 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/15 APT * TUNISI-CI | 79.98 | Personal Expenses | No | No | No |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/15 TRAVEL INSUR. | 80.45 | Personal Expenses | No | No | No |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/15 DNH*GODADDY | 171.96 | Personal Expenses | No | No | No |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/15 FACEBK *5MYH | 199.00 | Personal Expenses | No | No | No |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/15 FACEBK *5MYH | 199.00 | Personal Expenses | No | No | No |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/15 DELTA AIR 006 | 820.40 | Personal Expenses | No | No | No |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/18 ASAI VIEIASC | 7,180.99 | Personal Expenses | No | No | No |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/18 ASAI VIEIASC | 10,180.99 | Personal Expenses | No | No | No |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 ASAI VIEIASC | 10,180.99 | Personal Expenses | No | No | No |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/15 FOOTLOCKER | 240.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/17 DOLTA RAPC TF | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/17 PONY TAIL BEA | 168.87 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | | |
|---|---|---|---|---|---|---|---|
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 STADIUMGOOD | 1,105.93 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 STADIUMGOOD | 2,082.72 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/16 WU *9559294926 | 440.09 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/19/2018 | | AUTHORIZED ON 11/16 ADOBE * | 24.99 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/19 CHEVRON/TEX | 18.01 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/17 VERSAILLES RE | 278.41 | Personal Expenses | No | No |
| 9819964064 | 11/19/2018 | PURCHASE | AUTHORIZED ON 10/04 RESTAURANTA | 1,203.36 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/04 EL TORO FAT | 28.72 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/5/2018 | PURCHASE | AUTHORIZED ON 10/02 MISO SUSHI | 196.51 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/5/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181005060811 | | 15.00 | Personal Expenses | No | No |
| 780318407 | 8/22/2018 | EXCHANGE BANK LOAN PMT 999000075635 999000075635 | | 1,367.07 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/17 CANTINA LA VI | 259.00 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/17 CONRAD MIAM | 158.59 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 EVERGLADES A | 108.00 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/17 SP * TATTBROWS | 333.00 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/17 GUCCI 43 | 2,225.60 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/19 SHELL Service St | 24.74 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/19 SHELL Service St | 47.21 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/19 SHELL Service St | 54.24 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 CHEVRON 02107 | 54.73 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/17 ASAI VIEJAS C | 4,150.99 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 STREETWEAR C | 711.93 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 WWWSUPREME | 216.81 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | PURCHASE | AUTHORIZED ON 11/16 WWWSUPREME | 247.47 | Personal Expenses | No | No |
| 780318381 | 11/19/2018 | LEGAL SHIELD PAYMENT 101910137373636 SONJA SHELBY | | 149.00 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/12 PAYPAL *BLUSH | 109.99 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/20/2018 | PURCHASE | AUTHORIZED ON 11/20 ARCO #42566 A3 | 14.68 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/20/2018 | PURCHASE | AUTHORIZED ON 11/19 FACEBK *Denezi | 500.00 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/19 ENVATO | 29.00 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/20/2018 | PURCHASE | AUTHORIZED ON 11/18 SANDMINI | 175.96 | Personal Expenses | No | No |
| 780318381 | 11/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/18 EU-HAUL | 87.90 | Personal Expenses | No | No |
| 780318381 | 11/20/2018 | PURCHASE | AUTHORIZED ON 11/17 CAMEO | 300.00 | Personal Expenses | No | No |
| 780318381 | 11/20/2018 | PURCHASE | AUTHORIZED ON 11/18 CONRAD MIAM | 158.59 | Personal Expenses | No | No |
| 780318381 | 11/20/2018 | PURCHASE | AUTHORIZED ON 11/18 EXXONMOBIL | 39.75 | Personal Expenses | No | No |
| 780318381 | 11/20/2018 | PURCHASE | AUTHORIZED ON 11/20 CVS/PHARM 09! | 853.05 | Personal Expenses | No | No |
| 780318381 | 11/21/2018 | PURCHASE | AUTHORIZED ON 11/18 FOREXCU | 49.95 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 11/21/2018 | PURCHASE | AUTHORIZED ON 11/20 HOTELS A.T VIE | 67.00 | Personal Expenses | No | No |
| 780318381 | 11/21/2018 | PURCHASE | AUTHORIZED ON 11/17 HOTELS A.T VIE | 81.59 | Personal Expenses | No | No |
| 780318381 | 11/21/2018 | PURCHASE | AUTHORIZED ON 11/19 PECHANGA | 82.77 | Personal Expenses | No | No |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/06 MAILCHIMP *9 | 25.00 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/06 INSTACART | 133.15 | Personal Expenses | No | No |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/04 BEST WESTERN | 434.32 | Personal Expenses | No | No |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/07 BEST WESTERN | 537.31 | Personal Expenses | No | No |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/05 BEST WESTERN | 1,896.92 | Personal Expenses | No | No |
| 780318407 | 10/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/04 STAPLES 001 | 2,335.94 | Personal Expenses | No | No |
| 780318407 | 10/9/2018 | | AUTHORIZED ON 10/05 ADOBE * | 14.99 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/05 ZOOM.US | 149.90 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/07 HOMEGOODS 35 | 3,186.09 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/07 HOMEGOODS 35 | 3,976.96 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/05 STARBUCKS ST | 13.00 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/06 PARTY CITY 14! | 136.39 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/06 COSTCO WHSE | 479.84 | Personal Expenses | No | No |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/05 STAPLES 001 | 1,796.88 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/04 DONUTS N CAK | 24.35 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/05 LOUISSIANNA | 458.72 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | PURCHASE | AUTHORIZED ON 10/09 BL LIQUOR INC | 42.19 | Personal Expenses | No | No |
| 780318407 | 10/9/2018 | fintech.net FintechEFT 100518 XXXXX3329 SHE Beverage Co | | 10.00 | Personal Expenses | No | No |
| 780318407 | 10/9/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181009030279 | | 15.00 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 10/9/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181009149726 | | 15.00 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 8/22/2018 | CASHED CHECK | | 7,000.00 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/21 US PATENT TRA | 275.00 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/21 US PATENT TRA | 275.00 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/20 TWC *TIME WAI | 316.26 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/22 DELTA RAPS TH | 288.00 | Personal Expenses | No | No |
| 780318407 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/22 RMS ROLLER G | 7,207.64 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/22 SQC *DMI STARI | 400.00 | Personal Expenses | No | No |
| 780318407 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/22 SHELL Service St | 59.15 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 8/23/2018 | INTUIT PYMT SOLN TRAN FEE 181009 524719958744495 SHE BEVERAG | | 37.75 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/22 MCCOYS HARU | 9.70 | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/21 GREENHOUSE C | 44.85 | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 8/23/2018 | PURCHASE | AUTHORIZED ON 08/23 VALLARTA SUP | 72.77 | Personal Expenses | No | No |

| Account | Date | Description | Amount | Category | Flag1 | Flag2 | Flag3 | Flag4 |
|---|---|---|---|---|---|---|---|---|
| 780038407 | 8/23/2018 | PURCHASE AUTHORIZED ON 08/21 GREENHOUSE C | 115.96 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/23/2018 | PURCHASE AUTHORIZED ON 08/21 JACK IN THE BO | 15.40 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/21/2018 | PURCHASE AUTHORIZED ON 11/17 HOTELS AT VIE | 94.40 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/21/2018 | RECURRING PAYMENT AUTHORIZED ON 11/20 T-MOBILE | 132.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/21/2018 | PURCHASE AUTHORIZED ON 11/19 IHOP 822 | 158.19 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/21/2018 | PURCHASE AUTHORIZED ON 11/19 PECHANGA RE1 | 1,429.34 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/21/2018 | PURCHASE AUTHORIZED ON 11/20 DNM*GODADDY | 2,369.87 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/21/2018 | PURCHASE AUTHORIZED ON 11/20 NBS / FACTS *F*{ | 876.50 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/21/2018 | PURCHASE AUTHORIZED ON 11/20 NBS / FACTS *S*{ | 24.98 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/21/2018 | PURCHASE AUTHORIZED ON 11/19 CONRAD MIAM | 1,713.08 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/21/2018 | PURCHASE AUTHORIZED ON 11/19 WHISKEY JOES | 373.82 | Other Cash Outflows | No | No | No | Unknown |
| 780038407 | 10/10/2018 | PURCHASE AUTHORIZED ON 10/09 DOCUSIGN | 9.31 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 10/10/2018 | PURCHASE AUTHORIZED ON 10/09 UBER TRIP 75R | 480.00 | Personal Expenses | No | No | Unknown | Unknown |
| 780038407 | 10/10/2018 | PURCHASE AUTHORIZED ON 10/10 MARIBELS | 62.51 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 10/10/2018 | PURCHASE AUTHORIZED ON 10/08 S S STEINER IN( | 1,720.72 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 10/10/2018 | PURCHASE AUTHORIZED ON 10/10 USPS KIOSK 054 | 24.70 | Other Cash Outflows | No | No | No | Unknown |
| 780038407 | 10/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181010029956 | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 10/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 18101021560 | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 10/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181010078042 | 30.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/23/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 1082369786I | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 10/10/2018 | INTUIT PYMT SOLN TRAN FEE 181010 524771993871480 SHE BEVERA( | 64.82 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/23/2018 | WT SEQ#7042 SABRINA PROCHA /ORG=SABRINA PROCHASKA | 50,000.00 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/21 SQC*CHANEL M | 300.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/17 HOTELS AT VIE | 14.50 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/20 APL*ITUNES.C( | 25.99 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/20 MCDONALDS F | 28.68 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/22 APL*ITUNES.C( | 99.99 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/22 APL*ITUNES.C( | 99.99 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/22 APL*ITUNES.C( | 99.99 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/22 APL*ITUNES.C( | 99.99 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/19 HAMPTON INN | 162.70 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/20 DNM*GODADDY | 217.60 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/17 ADIDAS ONLIN1 | 202.80 | Personal Expenses | No | No | No | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/20 NM ONLINE | 229.95 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 11/20 THE CLASSY H( | 1,817.02 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/23/2018 | PURCHASE AUTHORIZED ON 10/06 BEST WESTERN | 454.07 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/11/2018 | PURCHASE AUTHORIZED ON 10/05 BEST WESTERN | 542.76 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 10/11/2018 | PURCHASE AUTHORIZED ON 10/09 BEST WESTERN | 673.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 10/11/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181011117479 | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 10/11/2018 | PURCHASE AUTHORIZED ON 11/23 APL*ITUNES.C( | 6.02 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 10/11/2018 | RECURRING PAYMENT AUTHORIZED ON 11/20 GOOGLE | 9.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 10/11/2018 | PURCHASE AUTHORIZED ON 11/22 CIRCLE K 09658 | 62.82 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 10/11/2018 | PURCHASE AUTHORIZED ON 11/22 SQC*SHERIFF | 500.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/23/2018 | DEPOSITED OR CASHED CHECK | 3,574.03 | Business Expenses | No | Yes | Yes | Unknown |
| 780038407 | 8/23/2018 | RECURRING PAYMENT AUTHORIZED ON 11/23 APL*ITU | 9.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/26/2018 | PURCHASE AUTHORIZED ON 11/24 POPEYES 03674 | 26.90 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/26/2018 | PURCHASE AUTHORIZED ON 11/25 AMZN Mktp US* | 39.41 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/26/2018 | PURCHASE AUTHORIZED ON 11/24 APL*ITUNES.C( | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/26/2018 | PURCHASE AUTHORIZED ON 11/24 APL*ITUNES.C( | 99.99 | Personal Expenses | No | No | Unknown | Unknown |
| 780038381 | 1/26/2018 | PURCHASE AUTHORIZED ON 11/24 APL*ITUNES.C( | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 1/26/2018 | PURCHASE AUTHORIZED ON 11/24 APL*ITUNES.C( | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/24/2018 | PURCHASE AUTHORIZED ON 08/22 US PATENT TR/ | 275.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 6/25/2018 | ATM WITHDRAWAL AUTHORIZED ON 06/25 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown | Unknown |
| 9899964 | | PURCHASE AUTHORIZED ON 10/11 Hermitage Brewin | 21,288.16 | Business Expenses | No | No | Yes | Yes |
| 780038407 | 10/12/2018 | PURCHASE AUTHORIZED ON 10/11 THE SLIDING DC | 5,246.25 | Business Expenses | No | No | Unknown | Unknown |
| 780038407 | 10/12/2018 | PURCHASE AUTHORIZED ON 10/12 CHEVRON/G&M | 40.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/24/2018 | PURCHASE AUTHORIZED ON 08/22 WU *8401614535 | 549.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 10/12/2018 | PURCHASE AUTHORIZED ON 10/10 STAPLES 001 | 214.57 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/24/2018 | PURCHASE AUTHORIZED ON 10/12 USPS PO 0541I2\ | 1.88 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/24/2018 | PURCHASE AUTHORIZED ON 08/22 STAPLES 001 | 0.36 | Business Expenses | No | No | Yes | Yes |
| 780038407 | 10/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181012168545 | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/24/2018 | PURCHASE AUTHORIZED ON 08/22 STAPLES 001 | 0.60 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038407 | 8/24/2018 | PURCHASE AUTHORIZED ON 08/23 STAPLES 001 | 3.25 | Other Withdrawals | No | No | No | Unknown |
| 780038407 | 6/25/2018 | ATM WITHDRAWAL AUTHORIZED ON 06/25 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown | Unknown |
| 780038407 | 10/12/2018 | INTUIT PYMT SOLN TRAN FEE 181012 524771993871480 SHE BEVERA( | 26.46 | Business Expenses | No | No | Unknown | Unknown |
| 780038407 | 8/24/2018 | PURCHASE AUTHORIZED ON 08/23 SQ *ADVANCEL | 238.16 | Business Expenses | No | No | Yes | Yes |
| 780038407 | 8/24/2018 | PURCHASE AUTHORIZED ON 08/23 SQ *ADVANCEL | 238.16 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 10/26/2018 | PURCHASE AUTHORIZED ON 11/23 APL*ITUNES.C( | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 10/26/2018 | PURCHASE AUTHORIZED ON 11/22 APL*ITUNES.C( | 101.28 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 10/26/2018 | PURCHASE AUTHORIZED ON 11/25 AMZ*Stadium Go | 146.87 | Other Cash Outflows | No | No | Unknown | Unknown |
| 780038381 | 10/26/2018 | PURCHASE AUTHORIZED ON 11/24 WALMART.COM | 151.94 | Other Cash Outflows | No | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/23 FACEBK *96T5E | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/23 FACEBK *A6T5I | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/23 TMOBILE*TEL1 | 696.36 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/23 TMOBILE*TEL1 | 1,032.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/25 AMZN Mktp US* | 1,286.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/23 VONS VIA INST. | 1,688.41 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/24 DILLARDS 961 / | 1,894.35 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/24 THE HOME DEP0 | 1,960.29 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/23 CD *SEVENTH A | 158.88 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/23 Etsy.com | 88.77 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/25 FRG*NRLSHOP/A | 273.67 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/24 GAMESTOP #121 | 323.74 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/24 GAMESTOP #121 | 485.28 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/25 GENESIS BEAU7 | 188.75 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/20 NM ONLINE | 396.94 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/20 NM ONLINE | 865.05 | Personal Expenses | No | No | No |
| 7820138407 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/20 NM ONLINE | 1,021.09 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/20 NM ONLINE | 1,582.28 | Personal Expenses | No | No | No |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/25 PERSONALIZAT | 639.58 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/20 STREETWEAR C | 411.76 | Personal Expenses | No | No | No |
| 7820138407 | 11/26/2018 | PURCHASE | AUTHORIZED ON 11/21 TRUE RELIGION | 999.00 | Personal Expenses | No | No | No |
| 7820138381 | 10/15/2018 | PURCHASE | AUTHORIZED ON 11/24 DILLARDS 961 / | 745.25 | Personal Expenses | No | No | No |
| 7820138407 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/12 BEST WESTERN | 162.94 | Personal Expenses | No | No | No |
| 7820138381 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/12 BEST WESTERN | 965.09 | Personal Expenses | No | No | No |
| 7820138407 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/12 HEITZ INSURAN | 205.26 | Other Cash Outflows | No | Unknown | Unknown |
| 9819964064 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/12 RESTAURANT.N | 143.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/13 MICHAELS STO | 525.17 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2018 | PURCHASE | AUTHORIZED ON 10/12 USPS.CO | 27.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/12 USPS.CO | 11.79 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2018 | INTUIT PYMT SOLN TRAN FEE 181013 524771993871480 SHE BEVERAC | | 3.73 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2018 | INTUIT PYMT SOLN TRAN FEE 181013 524771993871480 SHE BEVERAC | | 1,032.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/15/2018 | PURCHASE | AUTHORIZED ON 11/23 TMOBILE*TEL1 | 437.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/27/2018 | PURCHASE | AUTHORIZED ON 11/24 JOURNEYS #051 | 20.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/27/2018 | PURCHASE | AUTHORIZED ON 11/26 AMZN Mktp US* | 59.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/27/2018 | PURCHASE | AUTHORIZED ON 11/25 APL*ITUNES.C | 59.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/27/2018 | PURCHASE | AUTHORIZED ON 11/25 APL*ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/27/2018 | PURCHASE | AUTHORIZED ON 11/25 Amazon.com*M0 | 126.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/27/2018 | PURCHASE | AUTHORIZED ON 11/25 AMZN Mktp US* | 189.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/27/2018 | PURCHASE | AUTHORIZED ON 11/25 AMZN Mktp US* | 240.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/27/2018 | PURCHASE | AUTHORIZED ON 11/23 WALMART.COM | 875.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 11/14 JACK IN THE BC | 10.08 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 10/14 YOSHINOYA 0 | 15.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 11/25 AMZN Mktp US* | 16.41 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 10/16 HARBOR FREIG | 32.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 10/16 HARBOR FREIG | 66.67 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/16/2018 | PURCHASE | AUTHORIZED ON 10/16 MARSHELLS | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/16/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181016147203 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/16/2018 | INTUIT PYMT SOLN TRAN FEE 181016 524771993871480 SHE BEVERAC | | 16.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/16/2018 | JPMorgan Chase Auth Debit 181016 757563003 Auth | | 0.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/24/2018 | CASHED CHECK | | 1,500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 8/24/2018 | CASHED CHECK | | 1,026.13 | Business Expenses | No | Yes | Yes |
| 7820138381 | 8/24/2018 | CASHED CHECK | | 881.95 | Business Expenses | No | Yes | Yes |
| 7820138381 | 8/24/2018 | CASHED CHECK | | 2,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 8/24/2018 | DEPOSITED OR CASHED CHECK | | 527.80 | Other Cash Outflows | No | Yes | Unknown |
| 7820138381 | 11/27/2018 | PURCHASE | AUTHORIZED ON 11/25 TOUCHOFCLAS | 598.89 | Other Cash Outflows | No | Yes | Unknown |
| 7820138381 | 8/24/2018 | CHECK | | 843.30 | Personal Expenses | No | No | No |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/27 DOORDASH*WI | 119.11 | Personal Expenses | No | No | No |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/26 SOUTHWES 52 | 695.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/24 DECKERS*UGG | 1,310.80 | Personal Expenses | No | No | No |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/24 DECKERS*UGG | 289.11 | Personal Expenses | No | No | No |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/25 EXPRESS.COM | 215.59 | Personal Expenses | No | No | No |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/26 EXPRESS.COM | 162.06 | Personal Expenses | No | No | No |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/26 GOLD FISH I AP/ | 59.48 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/27 NAUTILUS FITN | 2,014.05 | Personal Expenses | No | No | No |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/25 TOUCHOFCLAS | 168.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/28 UGG 7007 FRIA8 | 2,462.09 | Personal Expenses | No | No | No |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON 11/26 GUCCI E-COMM | 1,645.60 | Personal Expenses | No | No | No |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/16 BERNAL BROS | 495.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/17 THE UPS STORE | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/17/2018 | PURCHASE | AUTHORIZED ON 10/16 THE LEMON I.E. | 211.60 | Personal Expenses | No | No | No |
| 7820138381 | 10/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181017117979 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/17/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181017150443 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | Business Expenses | Col A | Col B |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 8/24/2018 | CHECK | | 1,507.20 | | No | Yes | Unknown |
| 7820138407 | 8/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 35,010.00 | | Yes | Yes | Unknown |
| 7820138407 | 10/26/2018 | PAYPAL TRANSFER 1810817 A SHE BEVERAGE COMPAN | | 302.55 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 8/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 9,900.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/24 SQC*CIERRA MI | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/17/2018 | INTUIT PYMT SOLN TRAN FEE 181017 524771993 SHE BEVERAG | 6.02 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/23 APL* ITUNES.C | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/22 HOTELS A T VUE | 22.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/27 SHELL Service 58 | 80.02 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/25 DNH*GODADDY | 166.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON  11/27 SQC*PAMELA L | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON  11/27 CHEVRON/CSI-2 | 80.66 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/28/2018 | PURCHASE | AUTHORIZED ON  08/24 DNH*GODADDY | 225.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/24 US PATENT TRA | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/29/2018 | PURCHASE | AUTHORIZED ON  11/27 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/29/2018 | PURCHASE | AUTHORIZED ON  11/27 APL* ITUNES.C | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/29/2018 | RECURRING PAYMENT | AUTHORIZED ON  11/28 BLU SH | 948.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/29/2018 | RECURRING PAYMENT | AUTHORIZED ON  11/27 PPEDR47 | 72.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 11/29/2018 | PURCHASE | AUTHORIZED ON  11/28 VALERO FONT A | 50.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/24 US PATENT TRA | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/30/2018 | PURCHASE | AUTHORIZED ON  11/28 APL* ITUNES.C | 11.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/30/2018 | PURCHASE | AUTHORIZED ON  11/28 APL* ITUNES.C | 14.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/30/2018 | PURCHASE | AUTHORIZED ON  11/28 APL* ITUNES.C | 19.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/26/2018 | PURCHASE | AUTHORIZED ON  11/26 TARGET.COM * | 26.04 | Personal Expenses | No | No | Unknown |
| 7820138381 | 11/30/2018 | PURCHASE | AUTHORIZED ON  11/28 TWC*TIME WAI | 409.52 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/24 DNH*GODADDY | 295.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON  10/16 STARBUCKS ST | 27.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | PURCHASE | AUTHORIZED ON  10/16 RANCHER/TAS1 | 84.42 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181018014947 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181018041732 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181018106661 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/25 FACEBK MA2W* | 750.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/27 AMERICAS-TIRI | 4,271.29 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/24 IOLTA RAPC TB | 885.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/24 IOLTA RAPC TB | 487.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/30/2018 | PURCHASE | AUTHORIZED ON  11/30 BEST BUY 4506 | 1,286.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/30/2018 | PURCHASE | AUTHORIZED ON  11/28 CHEESECAKE S | 90.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/30/2018 | PURCHASE | AUTHORIZED ON  11/29 STUBHUB, INC. | 1,892.03 | Personal Expenses | No | No | Unknown |
| 7820138381 | 11/30/2018 | PURCHASE | AUTHORIZED ON  11/29 VIVID SEATS LC | 3,214.71 | Personal Expenses | No | No | Unknown |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/27 AMERICAS-TIRI | 2,699.68 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/30/2018 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/26 TORTILLA GRIL | 65.42 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/24 UBER  TRIP NJC | 6.26 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  11/30 TRAVEL INSUR. | 10.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/3/2018 | PURCHASE | AUTHORIZED ON  08/25 COSTCO WHSE | 636.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  11/27 HOTELS A T VIE | 40.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 12/3/2018 | RECURRING PAYMENT | AUTHORIZED ON  12/01 24 Hour F | 44.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  11/29 APL* ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  11/29 APL* ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/3/2018 | PURCHASE | AUTHORIZED ON  08/25 HOUSE OF PIES | 20.88 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/19/2018 | PURCHASE | AUTHORIZED ON  10/18 BERNAL BROS | 495.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/19/2018 | PURCHASE | AUTHORIZED ON  10/17 IN N OUT BURG | 15.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/19/2018 | PURCHASE | AUTHORIZED ON  10/17 RED SALMON J. | 159.62 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/19/2018 | PURCHASE | AUTHORIZED ON  10/15 ANTELOPE VAL | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/19/2018 | PURCHASE | AUTHORIZED ON  10/17 ANTELOPE VAL | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/24 LAVINSKY LAW | 4,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/19/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181019019173 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/25 MCDONALDS F | 3.49 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/25 MCDONALDS F | 7.15 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/25 STARBUCKS ST | 12.95 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/19/2018 | INTUIT PYMT SOLN TRAN FEE 181019 524771993 SHE BEVERAG | 725.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/26 VALLARTA SUP | 16.16 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON  08/25 CHEVRON/KAM | 44.86 | Personal Expenses | No | No | Unknown |
| 7820138407 | 12/3/2018 | PURCHASE | AUTHORIZED ON  08/26 PARTY CITY 144 | 97.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  12/01 PARTY CITY 93. | 185.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  11/29 RED SALMON J. | 199.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  11/29 TRAVEL INSUR. | 200.92 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  11/30 LOEWS HOTELS | 269.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  12/02 DNH*GODADDY | 282.61 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  11/30 FACEBK 4WY9L | 442.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON  11/30 STAPLES    001 | 1,455.58 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | F1 | F2 | F3 | F4 |
|---|---|---|---|---|---|---|---|---|---|
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 11/30 LOEWS HOTELS | 3,091.35 | Personal Expenses | No | No | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/02 ASAI CASINO | 10,302.95 | Personal Expenses | No | No | No | No |
| 7820138407 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/02 ASAI CASINO | 10,302.95 | Personal Expenses | No | No | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/01 CIELO | 45.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 11/29 EVENT TICKET | 108.80 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 11/29 PB FUNDRAISE | 500.00 | Personal Expenses | Unknown | Unknown | No | No |
| 7820138381 | 12/3/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/02 DUC*cros | 174.98 | Personal Expenses | Unknown | Unknown | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/02 DLTA RAPC TR | 1,084.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/02 DLTA RAPC TR | 1,283.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 8/27/2018 | PURCHASE | AUTHORIZED ON 08/25 PIZZA HUT 0261 | 133.24 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | RECURRING PAYMENT | AUTHORIZED ON 10/19 TWC*TD | 235.27 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/19 BERNAL BROS ´ | 495.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/20 BERNAL BROS ´ | 495.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/18 HEITZ INSURAN | 467.75 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/18 UPS*AD002423- | 10.05 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/18 UPS*297A11PP2 | 10.50 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/18 STARBUCKS ST | 46.15 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/18 UPS*2DI5TU421 | 98.76 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 10/22/2018 | PURCHASE | AUTHORIZED ON 10/19 ARGO LOGISTIC | 1,678.90 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON 08/26 STAPLES 0088 | 846.63 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON 08/25 BEST BUY # 106 | 2,087.26 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON 08/26 FAMOUS SMOOTH | 9.70 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 10/22/2018 | INTUIT PYMT SOLN TRAN FEE 181023 524771993871480 SHE BEVERA( | 116.50 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | INTUIT PYMT SOLN TRAN FEE 181021 524771993871480 SHE BEVERA( | 6.02 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/22/2018 | EXCHANGE BANK LOAN PMT 9990000756335 9990000756335 | 1,367.07 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON 08/23 LITTLE CAESAR | 60.83 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 8/27/2018 | PURCHASE | AUTHORIZED ON 11/30 MICROSOFT *I | 119.99 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 12/3/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/30 NAUTILI | 2,388.90 | Personal Expenses | Unknown | Unknown | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 11/29 PERSONALIZAT | 263.88 | Other Cash Outflows | No | No | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 11/30 STADIUMGOOD | 2,933.68 | Other Cash Outflows | No | No | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 11/30 VIVID SEATS L | 71.34 | Other Cash Outflows | No | No | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/01 WEST SIDE MIN | 189.00 | Personal Expenses | Unknown | Unknown | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/01 SP * GENVOVA | 84.95 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 11/28 GUCCI E-COMM | 525.60 | Other Cash Outflows | No | No | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/02 ASAI CASINO | 4,123.95 | Personal Expenses | Unknown | Unknown | No | No |
| 7820138407 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/19 BERNAL BROS ´ | 495.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/23/2018 | PURCHASE | AUTHORIZED ON 10/22 BERNAL BROS ´ | 495.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/23/2018 | INTUIT PYMT SOLN TRAN FEE 181023 524771993871480 SHE BEVERA( | 145.25 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/03 MORONGO BAN | 65.38 | Other Cash Outflows | No | No | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/02 SQC*SHERRIF | 500.00 | Personal Expenses | No | No | No | No |
| 7820138381 | 12/3/2018 | PURCHASE | AUTHORIZED ON 12/02 SQC*MORGANN | 2,000.00 | Personal Expenses | Unknown | Unknown | No | No |
| 7820138407 | 12/4/2018 | PURCHASE | AUTHORIZED ON 12/03 SQC*STACEY M | 2,000.00 | Personal Expenses | Unknown | Unknown | No | No |
| 7820138407 | 12/4/2018 | PURCHASE | AUTHORIZED ON 12/04 CHEVRON/G&M | 73.45 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 12/4/2018 | PURCHASE | AUTHORIZED ON 12/03 MSFT * I | 37.50 | Other Cash Outflows | No | No | No | No |
| 7820138381 | 12/4/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/03 MSFT * I | 10.60 | Personal Expenses | No | No | No | No |
| 7820138407 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 UBER TRIP STE | 15.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 UBER TRIP STE | 22.41 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/24 STAPLES 0088 | 21.45 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 USPS.COM CLIC | 21.45 | Other Cash Outflows | Unknown | Unknown | No | No |
| 9819960064 | 10/24/2018 | PURCHASE | AUTHORIZED ON 10/23 USPS.COM CLIC | 21.45 | Other Cash Outflows | Unknown | Unknown | No | No |
| 9819960064 | 10/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181024145490 | 30.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 9819960064 | 10/24/2018 | WT FED#07000 BANK OF AMERICA, N. /FTR/BNF=NY RACING TEAM L | 30,000.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 10/24/2018 | WT FED#07000 BANK OF AMERICA, N. /FTR/BNF=NY RACING TEAM L | 30,000.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 12/5/2018 | PURCHASE | AUTHORIZED ON 12/04 MCDONALDS F | 5.23 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 12/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/04 NETFLIX | 13.99 | Personal Expenses | No | No | No | No |
| 7820138407 | 12/5/2018 | PURCHASE | AUTHORIZED ON 12/04 HAMPTON IN I | 550.36 | Personal Expenses | Unknown | Unknown | No | No |
| 7820138381 | 12/5/2018 | PURCHASE | AUTHORIZED ON 12/03 5979 EL POLLO I | 27.43 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 10/25/2018 | PURCHASE | AUTHORIZED ON 10/25 FOOD4LESS 444 | 61.39 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 10/25/2018 | PURCHASE | AUTHORIZED ON 10/23 MAXIBELS | 175.31 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/25/2018 | PURCHASE | AUTHORIZED ON 10/25 MICHAELS STO | 13.68 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/25/2018 | PURCHASE | AUTHORIZED ON 10/24 MICHAELS STO | 68.40 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 10/25/2018 | PURCHASE | AUTHORIZED ON 10/23 STU MILLER S1 | 503.29 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 12/5/2018 | PURCHASE | AUTHORIZED ON 12/04 HAMPTON IN 1 | 72.87 | Personal Expenses | No | No | No | No |
| 7820138407 | 10/25/2018 | PURCHASE | AUTHORIZED ON 10/23 STU MILLER S1 | 628.50 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138381 | 10/25/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181025155595 | 15.00 | Other Cash Outflows | No | No | No | No |
| 7820138381 | 12/5/2018 | PURCHASE | AUTHORIZED ON 12/04 CHILI'S 0225 ECI | 209.67 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 12/5/2018 | PURCHASE | AUTHORIZED ON 12/04 GOLDBELLY | 1,359.90 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 12/5/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/04 INVST08 | 99.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 12/5/2018 | ONLINE TRANSFER TO DIRDEN'S DEP #BB98905043884 CHECKING BILL | 4,348.00 | Other Cash Outflows | Unknown | Unknown | No | No |
| 7820138407 | 12/6/2018 | PURCHASE | AUTHORIZED ON 12/05 ONFYGOOD018 | 18.34 | Other Cash Outflows | No | No | No | No |
| 7820138381 | 12/6/2018 | PURCHASE | AUTHORIZED ON 12/04 APL*STAPLES | 21.27 | Other Cash Outflows | No | No | No | No |
| 7820138381 | 12/6/2018 | PURCHASE | AUTHORIZED ON 12/04 STAPLES   001 | 239.76 | Other Cash Outflows | Unknown | Unknown | No | No |

| Account | Type | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | PURCHASE | 12/6/2018 | AUTHORIZED ON 12/04 STAPLES 001 | 761.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 12/6/2018 | AUTHORIZED ON 12/04 SOUTHWES 52 | 794.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | RECURRING PAYMENT | 12/6/2018 | AUTHORIZED ON 12/05 BROAD | 89.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 12/6/2018 | AUTHORIZED ON 12/04 EXPRESS.COM | 215.50 | Personal Expenses | No | No | Unknown |
| 7820138381 | RECURRING PAYMENT | 12/6/2018 | AUTHORIZED ON 12/04 EXTRA S | 401.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | RECURRING PAYMENT | 12/7/2018 | AUTHORIZED ON 12/06 DNIP*GO | 197.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | RECURRING PAYMENT | 10/26/2018 | AUTHORIZED ON 12/06 DNIP*GOD | 319.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 10/26/2018 | AUTHORIZED ON 10/25 FIDGE3SON ENT | 1,999.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | PURCHASE | 10/26/2018 | AUTHORIZED ON 10/26 STAPLES 0088 | 25.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 10/26/2018 | AUTHORIZED ON 10/24 SHAKEYS PIZZ./ | 149.98 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | INTUIT PYMT SOLN TRAN FEE 181026.524771098 | 11/5/2018 | 11/01 PAYPAL *BENT. | 59.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 10/26/2018 | AUTHORIZED ON 12/06 US PATENT TRA | 17.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/06 US PATENT TRA | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/06 DNIP*GODADDY | 716.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/06 US PATENT TRA | 825.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/04 US PATENT TRA | 1,650.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/04 FLATFARK.COM | 4,330.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | RECURRING PAYMENT | 12/7/2018 | AUTHORIZED ON 12/06 GAMESTOP #121 | 612.37 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/04 NIKE.COM | 104.03 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/05 NIKE.COM | 186.15 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/07 REFLECTIONS S | 1,313.92 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/06 STORE 160 HDO | 5.46 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/06 STORE 160 HDO | 28.24 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/05 HERC RENTALS | 684.86 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/05 HERC RENTALS | 1,128.62 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/05 HERC RENTALS | 834.44 | Other Cash Outflows | No | No | No |
| 7820138381 | RECURRING PAYMENT | 12/7/2018 | AUTHORIZED ON 12/06 42 * RENTAL | 1.31 | Other Cash Outflows | No | No | No |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/07 VONS Store 31 | 109.90 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/06 DILLARDS 961 / | 1,137.71 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 12/7/2018 | AUTHORIZED ON 12/06 JOURNEY KIDZ | 502.32 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 8/27/2018 | Cash Withdrawal in Branch/Store 08/25/2018 9:48 AM 902 W LANCASTER | 2,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | RECURRING PAYMENT | 10/29/2018 | AUTHORIZED ON 10/25 WWW.M | 19.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 10/29/2018 | AUTHORIZED ON 10/26 CHEVRON/GAM | 45.46 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 10/29/2018 | AUTHORIZED ON 10/25 BLACK ANGUS- | 570.40 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 10/29/2018 | AUTHORIZED ON 10/26 INSTACART | 1,582.68 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 8/26/2018 | AUTHORIZED ON 08/24 US PATENT TRA | 275.00 | Personal Expenses | No | No | No |
| 7820138381 | SELECT PORTFOLIO SPS 001282782.ST ACEY MCNEELY | 8/26/2018 | | 8,964.63 | Personal Expenses | No | No | Unknown |
| 7820138407 | PURCHASE | 10/29/2018 | AUTHORIZED ON 10/26 UPS*299A93FH5 | 6.90 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 10/29/2018 | AUTHORIZED ON 10/26 UPS*12TP4V154 | 13.33 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 10/29/2018 | AUTHORIZED ON 10/26 STARBUCKS ST | 53.90 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 11/14/2018 | AUTHORIZED ON 11/13 PAYPAL *CHILI | 49.50 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 8/28/2018 | AUTHORIZED ON 08/28 CHEVRON/WES | 132.02 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | PURCHASE | 8/28/2018 | AUTHORIZED ON 08/28 CHEVRON/WES | 458.72 | Personal Expenses | No | No | No |
| 7820138407 | PURCHASE | 8/28/2018 | AUTHORIZED ON 08/28 CHEVRON/WES | 20.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 8/28/2018 | AUTHORIZED ON 08/28 STARBUCKS ST | 53.40 | Other Cash Outflows | Yes | No | Unknown |
| 7820138407 | PURCHASE | 11/14/2018 | AUTHORIZED ON 08/28 STARBUCKS ST | 49.50 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 8/28/2018 | AUTHORIZED ON 08/28 CHEVRON/WES | 69.99 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | WITHDRAWAL MADE IN A BRANCH/STORE | 10/30/2018 | | 10,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | PURCHASE | 11/19/2018 | AUTHORIZED ON 11/16 PAYPAL *POMIE | 314.45 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 10/30/2018 | AUTHORIZED ON 10/28 BEST WESTERN | 107.41 | Personal Expenses | No | No | Unknown |
| 7820138407 | PURCHASE | 10/30/2018 | AUTHORIZED ON 10/29 WILSON CREEK | 163.70 | Personal Expenses | No | No | Unknown |
| 9819984064 | ATM WITHDRAWAL | 7/6/2018 | AUTHORIZED ON 07/06 250 N 2ND ST | 4,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | PURCHASE | 10/30/2018 | AUTHORIZED ON 10/28 SOUTHWES 52 | 140.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | WT FED#06751 JPMORGAN CHASE BAN /FTR/BNF=PACIFIC DREWERY | 8/29/2018 | | 515.08 | Personal Expenses | No | Yes | Yes |
| 7820138381 | WT FED#09273 BANK OF AMERICA, N /FTR/BNF=GRAPHIC PACKAGI | 8/29/2018 | | 880.00 | Other Cash Outflows | No | No | Yes |
| 7820138407 | PURCHASE | 12/10/2018 | AUTHORIZED ON 12/07 SQC*MORGANS | 2,000.00 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 7820138381 | RECURRING PAYMENT | 12/10/2018 | AUTHORIZED ON 12/07 APL *ITU | 9.99 | Personal Expenses | No | No | No |
| 7820138407 | PURCHASE | 10/31/2018 | AUTHORIZED ON 10/29 WILSON CREEK | 271.61 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 10/31/2018 | AUTHORIZED ON 10/29 SOUTHWES 52 | 538.96 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 10/31/2018 | AUTHORIZED ON 10/29 ARGO LOGISTIC | 1,127.85 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | MONTHLY SERVICE FEE | 10/31/2018 | | 14.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | Invitation Homes WEB PMTS 120718 SSSRF1 LupeRose | 8/29/2018 | | 2,500.00 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | PURCHASE | 8/29/2018 | AUTHORIZED ON 08/27 SUBWAY 00 | 34.04 | Personal Expenses | No | No | Unknown |
| 7820138381 | MONTHLY SERVICE FEE | 10/31/2018 | | 12.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 8/29/2018 | AUTHORIZED ON 08/27 APL*ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | WIRE TRANS SVC CHARGE - SEQUENCE: 181031218003 | 8/29/2018 | | 15.90 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | AUTHORIZED ON 08/27 RED SALMON J/ | 8/29/2018 | | 191.61 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 10/31/2018 | CASH DEPOSITED FEE | | 37.50 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/29/2018 | PURCHASE | AUTHORIZED ON  08/28 THAI CAFE INC | 192.10 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/29/2018 | PURCHASE | AUTHORIZED ON  08/27 DELTA  RAPID TR | 288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/29/2018 | RECURRING PAYMENT | AUTHORIZED ON  08/27 PIPEDRI | 72.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/29/2018 | PURCHASE | AUTHORIZED ON  08/28 UBER  EATS 4S | 9.18 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/29/2018 | PURCHASE | AUTHORIZED ON  08/26 TOWNEPLACE S | 1,062.46 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/31/2018 | TRANSACTIONS FEE | | 11.50 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/07 MCDONALD'S F | 22.51 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/08 TRAVEL INSUR | 41.72 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/29/2018 | PURCHASE | AUTHORIZED ON  08/28 BERNAL BROS | 495.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/08 VALLARTA 14 - | 46.60 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | RECURRING PAYMENT | AUTHORIZED ON  12/08 82*VUVOI | 58.76 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | RECURRING PAYMENT | AUTHORIZED ON  12/07 DNH*GO | 72.43 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/08 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/07 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/08 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/07 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/06 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/29/2018 | PURCHASE | AUTHORIZED ON  08/29 THE WHOLE WI | 118.08 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/1/2018 | RECURRING PAYMENT | AUTHORIZED ON  10/31 82 *MYT. | 10.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/1/2018 | PURCHASE | AUTHORIZED ON  10/30 BEST WESTERN | 530.18 | Personal Expenses | No | No | Unknown |
| 7820138407 | 11/1/2018 | PURCHASE | AUTHORIZED ON  10/31 82 | 671.92 | Personal Expenses | No | No | Unknown |
| 7820138407 | 11/1/2018 | PURCHASE | AUTHORIZED ON  10/30 BEST WESTERN | 743.78 | Personal Expenses | No | No | Unknown |
| 7820138381 | 11/1/2018 | PURCHASE | AUTHORIZED ON  11/01 CHEVRON/GAM | 15.68 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/1/2018 | PURCHASE | AUTHORIZED ON  10/30 HOTEL/TONIGHT | 195.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/06 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/06 APL*ITUNES.CC | 102.57 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/07 BJS RESTAURAU | 261.26 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/08 VALLARTA SUP | 263.25 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/08 INSTACART | 331.32 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/22/2018 | PURCHASE | AUTHORIZED ON  11/08 SOUTHWES     52 | 41.96 | Personal Expenses | No | No | Unknown |
| 7820138381 | 11/22/2018 | PURCHASE | AUTHORIZED ON  11/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/22/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181102138338 | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/22/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181102152616 | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 11,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/05 DR  BRONNERS | 286.22 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/06 FLATFAIR.COM | 163.50 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/05 MICHAELS.COM | 87.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/09 POSHMARK | 444.49 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/09 POSHMARK | 61.49 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/09 CHICK-FIL-A #0 | 22.39 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/08 VIVID SEATS DI | 667.50 | Personal Expenses | No | No | Unknown |
| 7820138407 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/07 MCDONALD'S F | 29.19 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/09 SHELL Service St | 68.46 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/09 TMOBILE*POST | 183.22 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/06 TMOBILE*TEL1 | 1,141.88 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/09 BEST BUY #106 | 2,560.58 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/09 JP MORGAN CH | 1.65 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/09 SO CAL GAS CO | 45.79 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/07 NORDSTROM D | 135.24 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/09 SOUTHERN CAL | 133.34 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/10/2018 | BLUEPAY INC. 8667390324 181207 1006512035448 Sbc Beverages | | 24.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2018 | PURCHASE | AUTHORIZED ON  12/09 APL*ITUNES.CC | 1.29 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2018 | PURCHASE | AUTHORIZED ON  12/09 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2018 | PURCHASE | AUTHORIZED ON  12/09 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2018 | PURCHASE | AUTHORIZED ON  12/10 INSTACART | 270.51 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2018 | PURCHASE | AUTHORIZED ON  12/10 US PATENT TR | 550.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2018 | PURCHASE | AUTHORIZED ON  12/08 DECKERS*UGG | 271.56 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/11/2018 | PURCHASE | AUTHORIZED ON  12/08 NORDSTROM D | 446.94 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/5/2018 | PURCHASE | AUTHORIZED ON  11/01 RED SALMON J | 263.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/5/2018 | PURCHASE | AUTHORIZED ON  11/02 BEST WESTERN | 1,570.51 | Personal Expenses | No | No | Unknown |
| 7820138381 | 11/5/2018 | PURCHASE | AUTHORIZED ON  11/03 ASAI   CASINO | 10,600.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/5/2018 | PURCHASE | AUTHORIZED ON  11/01 STARBUCKS ST | 27.20 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 11/5/2018 | PURCHASE | AUTHORIZED ON  11/01 SOUTHWES     52 | 275.96 | Personal Expenses | No | No | Unknown |
| 7820138381 | 11/5/2018 | PURCHASE | AUTHORIZED ON  11/01 SWA*EARLYBIR | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/5/2018 | WT FED#06399 BANK OF AMERICA, N /FTR/BNF=NY RACING TEAM L | | 30,000.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON  12/10 CITYOFLANCAS | 124.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/11/2018 | PURCHASE | AUTHORIZED ON  12/09 TWC*TIME WAI | 293.63 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON  12/10 THE HARTFORD | 299.79 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON  12/10 WALMART.COM | 87.59 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON  12/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/10 APL*ITUNES.CC | 114.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/10 WALMART.COM | 142.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/12 HOMEGOODS #35 | 994.69 | Other Cash Outflows | No | Unknown | Yes |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/12 BEST BUY #106 | 1,623.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/12 BEST BUY # 106 | 2,225.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/16/2018 | PURCHASE | AUTHORIZED ON   11/06 THE UPS STORE | 122.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/6/2018 | PURCHASE | AUTHORIZED ON   11/06 CA DMV LANG7 | 43.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/30/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,000.00 | Cash Withdrawals & Transfers | No | Unknown | No |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/30 VONS    Store 21 | 293.93 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/28 BLACK ANGUS | 383.72 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/11 FS *superherove.ci | 125.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/11 IOLTA RAPC TF | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/11 LIVE NATION M | 471.42 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/11 Amazon seller resp | 21.83 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/12/2018 | PURCHASE | AUTHORIZED ON   12/12 RITE AID STORE | 65.66 | Personal Expenses | No | Unknown | No |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/28 FACEBK 98YMY | 750.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/13/2018 | PURCHASE | AUTHORIZED ON   12/11 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/13/2018 | PURCHASE | AUTHORIZED ON   12/11 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/13/2018 | PURCHASE | AUTHORIZED ON   12/12 PANERA BREAL | 172.83 | Personal Expenses | No | Unknown | Unknown |
| 9819984064 | 7/6/2018 | ATM WITHDRAWAL | AUTHORIZED ON   07/06 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 7820138407 | 11/7/2018 | PURCHASE | AUTHORIZED ON   11/05 MAILCHIMP  *S | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/7/2018 | PURCHASE | AUTHORIZED ON   11/05 ADOBE | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/6/2018 | ATM WITHDRAWAL | AUTHORIZED ON   07/06 250 N 2ND ST | 4,000.00 | Business Expenses | Yes | Unknown | Yes |
| 7820138381 | 7/16/2018 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON   07/16 CHUMAS | 303.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/29 IOLTA RAPC TF | 487.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/7/2018 | WIRE TRANS SVC CHARGE - SEQUENCE : 18110771642986 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/28 IOLTA RAPC TF | 686.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/29 IOLTA RAPC TF | 487.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/30 CHEVRON/G&M | 34.53 | Personal Expenses | No | Unknown | Unknown |
| 7/23/2018 | ATM WITHDRAWAL | AUTHORIZED ON   07/21 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown | |
| 9819984064 | 1/7/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 30,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/30 CHEVRON/G&M | 39.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/13/2018 | PURCHASE | AUTHORIZED ON   12/12 FACEBK Z73ML | 750.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/13/2018 | RECURRING PAYMENT | AUTHORIZED ON   12/12 D J*WAL | 23.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/13/2018 | PURCHASE | AUTHORIZED ON   12/11 CHICK-FIL-A #0 | 32.92 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/13/2018 | PURCHASE | AUTHORIZED ON   12/12 WAYFAIR *Wayf | 609.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/13/2018 | PURCHASE | AUTHORIZED ON   12/12 BED BATH & BE | 31.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/29 UBER  TRIP TIN | 6.52 | Personal Expenses | No | No | No |
| 7820138407 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/10 INSTACART | 36.65 | Personal Expenses | No | No | No |
| 7820138381 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/12 IHOP 1794 | 46.24 | Personal Expenses | No | No | No |
| 7820138381 | 1/8/2018 | PURCHASE | AUTHORIZED ON   11/08 MORONGO BAN | 24.66 | Personal Expenses | No | No | No |
| 7820138381 | 1/8/2018 | PURCHASE | AUTHORIZED ON   11/08 MORONGO BAN | 30.95 | Personal Expenses | No | No | No |
| 7820138381 | 1/8/2018 | RECURRING PAYMENT | AUTHORIZED ON   11/08 CHEVRON/G&M | 43.00 | Personal Expenses | No | No | No |
| 9819984064 | 1/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | No |
| 7820138381 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/12 TRAVEL GUARI | 46.70 | Personal Expenses | No | No | No |
| 7820138381 | 1/8/2018 | PURCHASE | AUTHORIZED ON   11/06 The Tire Store | 49.61 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/13 POPEYES CHIC8 | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/12 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/8/2018 | PURCHASE | AUTHORIZED ON   11/06 TRADER JOE S L | 190.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/8/2018 | PURCHASE | AUTHORIZED ON   11/06 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/28 CHICK-FIL-A #0 | 8.69 | Personal Expenses | No | No | No |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/28 STARBUCKS ST | 15.85 | Personal Expenses | No | No | No |
| 7820138381 | 8/30/2018 | PURCHASE | AUTHORIZED ON   08/29 TOWNEPLACE S | 983.20 | Personal Expenses | No | No | No |
| 7820138407 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/13 STAPLES 0412 | 1,346.64 | Personal Expenses | No | No | No |
| 7820138381 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/13 LIVE NATION M | 40.74 | Personal Expenses | No | No | No |
| 7820138381 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/13 PR *NEWSWIRE | 5,566.75 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/13 THE CAMP TC - | 297.00 | Personal Expenses | No | No | No |
| 7820138381 | 12/14/2018 | PURCHASE | AUTHORIZED ON   12/12 UNITED    0162- | 718.40 | Personal Expenses | No | No | No |
| 7820138381 | 1/9/2018 | PURCHASE | AUTHORIZED ON   11/08 KWIK SERV LIT | 27.27 | Personal Expenses | No | No | No |
| 7820138381 | 1/9/2018 | PURCHASE | AUTHORIZED ON   11/08 1338 - MOTEL 6 | 1,016.32 | Personal Expenses | No | No | No |
| 7820138407 | 1/9/2018 | ONLINE TRANSFER TO DRIDEN D REF #IB05D3RBCS CHECKING BILL | | 4,300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/9/2018 | fintech.net FinanceEFT 110818 XXXXX3329 SHE Beverage Co | | 11.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON   12/09 CPC*CAFEPRES | 187.19 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 2,000.00 | Personal Expenses | No | Unknown | No |
| 9819984064 | 11/13/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Business Expenses | Yes | Yes | No |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON   12/15 Amazon Music*M | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/17/2018 | PURCHASE | AUTHORIZED ON   12/15 AMZN DIGITAL | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/17/2018 | PURCHASE | AUTHORIZED ON   12/10 ASHLEY STEWA | 357.91 | Personal Expenses | No | Unknown | Unknown |

| Account | Date | Transaction | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 78201385381 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/16 VONS  Store 31 | 827.35 | Personal Expenses | No | No | No |
| 78201385381 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/16 H&M#0552 | 442.23 | Personal Expenses | No | No | No |
| 78201385381 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/16 BRYANT/ | 909.31 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/15 SQC*DMI STARB | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/16 SQC*DMI STARB | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/16 COSTCO WHSE | 1,432.65 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/05 PAYPAL *COLL | 196.84 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/18/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/16 APL*ITU | 49.97 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/16 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/18/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/16 GUNDRY MD, L | 163.49 | Personal Expenses | No | No | No |
| 78201385381 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/16 GUNDRY MD, L | 125.81 | Personal Expenses | No | No | No |
| 78201385381 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/16 GUNDRY MD, L | 261.49 | Personal Expenses | No | No | No |
| 78201385381 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/17 DOLTA  RAPC TB | 19.99 | Personal Expenses | No | No | No |
| 78201385381 | 12/18/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/16 ADOBE * | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/17 SP * THEDAILYV | 78.97 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/17 SP * THEDAILYV | 92.47 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/17 SP * THEDAILYV | 84.95 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/17 CHEVRON/G&M | 46.41 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/19/2018 | PURCHASE | AUTHORIZED ON 12/17 CHEVRON/G&M | 57.07 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/19/2018 | PURCHASE | AUTHORIZED ON 12/17 APL* ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/19/2018 | PURCHASE | AUTHORIZED ON 12/18 FACEBK TU388J | 750.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/19/2018 | PURCHASE | AUTHORIZED ON 12/19 STA TEBBROS14 | 764.22 | Personal Expenses | No | No | No |
| 78201385381 | 12/19/2018 | PURCHASE | AUTHORIZED ON 12/18 SQC*SHERRIEF | 1,000.00 | Personal Expenses | No | No | No |
| 78201385381 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/18 APL* ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/18 APL* ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/18 APL* ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/11 CHEVRON 0098C | 11.72 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/11 CIRCLE K 09180 | 22.80 | Personal Expenses | No | No | No |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/11 CIRCLE K 09180 | 24.56 | Personal Expenses | No | No | No |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/11 CHEVRON/N9SE | 29.60 | Personal Expenses | No | No | No |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/11 CHEVRON/N9SE | 39.99 | Personal Expenses | No | No | No |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/11 BURGER KING 6 | 40.35 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/08 BEST WESTERN | 846.84 | Personal Expenses | No | No | No |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/12 YS!Tenutation Ho | 1,942.90 | Personal Expenses | No | No | No |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/12 ASAI  CASINO | 10,302.95 | Personal Expenses | No | No | No |
| 78201385381 | 8/30/2018 | DEPOSITED OR CASHED CHECK | | 5,568.83 | Personal Expenses | No | No | No |
| 78201385381 | 11/13/2018 | PURCHASE | AUTHORIZED ON 11/12 THE SLIDING DA | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 11/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181113167460 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 11/13/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181113180847 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 8/31/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181132246500 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 8/31/2018 | PURCHASE | AUTHORIZED ON 08/29 APL* ITUNES.CC | 19.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/19 AMZN Mktp US* | 289.45 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/19 WAL-MART #16 | 714.12 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/20 WalMart Super C | 1,372.36 | Personal Expenses | No | No | No |
| 78201385381 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/20 WalMart Super C | 1,397.95 | Personal Expenses | No | No | No |
| 78201385381 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/19 WM SUPERC Wa | 1,733.82 | Personal Expenses | No | No | No |
| 78201385381 | 12/20/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/19 ENVATO | 29.00 | Personal Expenses | No | No | No |
| 78201385381 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/18 U-HAUL | 87.90 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/7/2018 | PURCHASE | AUTHORIZED ON 12/05 PAYPAL *DECA | 38.57 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/19 FORDRGU | 49.95 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/19 AMZN Mktp US* | 21.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/14/2018 | PURCHASE | AUTHORIZED ON 11/13 UBER  TRIP VD | 10.79 | Personal Expenses | No | No | No |
| 78201385381 | 12/14/2018 | PURCHASE | AUTHORIZED ON 11/13 UBER  TRIP VD | 15.00 | Personal Expenses | No | No | No |
| 78201385381 | 12/14/2018 | PURCHASE | AUTHORIZED ON 11/14 MAXBIELS | 109.86 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/14/2018 | PURCHASE | AUTHORIZED ON 11/14 MAXBIELS | 22.62 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/14/2018 | PURCHASE | AUTHORIZED ON 11/14 T-MOBILE 2029 | 87.58 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/14/2018 | PURCHASE | AUTHORIZED ON 11/04 T-MOBILE 2029 | 76.63 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 11/14/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181114118398 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/7/2018 | PURCHASE | AUTHORIZED ON 12/05 PAYPAL *GABE | 204.99 | Personal Expenses | No | No | No |
| 78201385381 | 12/7/2018 | PURCHASE | AUTHORIZED ON 12/05 PAYPAL *RUSH | 64.00 | Personal Expenses | No | No | No |
| 78201385381 | 11/14/2018 | CAPITAL ONE ONLINE PMT 181114 8318399010365597 8169688733K.ATIH | | 1,603.08 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/20 RITE A1D STORH | 59.27 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/19 APL* ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/20 TMO T-MOBIL | 232.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/20 NBS / FACTS *P | 876.50 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/20 NBS / FACTS *P | 24.98 | Other Cash Outflows | No | Unknown | Unknown |
| 78201385381 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/20 BJS RESTAURAI | 272.78 | Personal Expenses | No | No | No |
| 78201385381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/20 WalMart Super C | 447.65 | Personal Expenses | No | No | No |
| 78201385381 | 12/21/2018 | LEGAL SHIELD PAYMENT 101910173721936 SONIA SHELBY | | 149.00 | Personal Expenses | No | No | No |
| 78201385381 | 12/24/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/21 Amazon I | 14.22 | Personal Expenses | No | No | No |
| 78201384407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/14 UBER  TRIP UP( | 5.00 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/13 AMERICAN AIR | 66.99 | Personal Expenses | No | No | No |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/13 AMERICAN AIR | 807.80 | Personal Expenses | No | No | No |
| 7820138407 | 12/7/2018 | PURCHASE | AUTHORIZED ON 12/05 PAYPAL *SHI | 52.21 | Personal Expenses | No | No | Unknown |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/13 AMERICAN AIR | 25.00 | Personal Expenses | No | No | No |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/13 AMERICAN AIR | 28.47 | Personal Expenses | No | No | No |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/13 AMERICAN AIR | 31.06 | Personal Expenses | No | No | No |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/13 AMERICAN AIR | 70.49 | Personal Expenses | No | No | No |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/13 AMERICAN AIR | 73.08 | Personal Expenses | No | No | No |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/13 AMERICAN AIR | 448.20 | Personal Expenses | No | No | No |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/14 SQ *ADVANCEE | 776.40 | Personal Expenses | No | No | Yes |
| 7820138407 | 11/15/2018 | PURCHASE | AUTHORIZED ON 11/14 SQ *ADVANCEE | 238.16 | Business Expenses | No | Yes | Unknown |
| 7820138381 | 11/15/2018 | INTUIT PYMT SOLN TRAN FEE 181115 524771998714400 SHE BEVERAH | | 145.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/22 INSTAC ART | 23.30 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/21 MCDONALD'S F | 35.99 | Personal Expenses | No | No | No |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/22 INSTAC ART | 38.04 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/21 APL*ITUNES.CC | 61.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/23 APL*ITUNES.CC | 99.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/21 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/20 APL*ITUNES.CC | 100.68 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/22 INSTAC ART | 101.28 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/20 US PATENT TRA | 193.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/23 FOOD4LESS 265 | 550.00 | Personal Expenses | No | No | No |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/21 RALPHS VIA IN? | 108.26 | Personal Expenses | No | No | No |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/21 SP * SOCIALITE | 635.00 | Personal Expenses | No | No | No |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/22 SQC*SHATONER | 242.41 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/20 GOOGLE | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/24 SHELL Service St | 9.99 | Other Cash Outflows | No | No | No |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/21 CHEVRON 0375? | 24.13 | Personal Expenses | No | No | No |
| 7820138381 | 11/06/2018 | PURCHASE | AUTHORIZED ON 11/13 BEST WESTERN | 58.25 | Personal Expenses | No | No | No |
| 7820138407 | 11/06/2018 | PURCHASE | AUTHORIZED ON 11/14 BURGER KING 4 | 163.13 | Personal Expenses | No | No | No |
| 7820138381 | 11/14/2018 | PURCHASE | AUTHORIZED ON 11/14 AMERICAN AIR | 12.35 | Personal Expenses | No | No | No |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/24 SHELL Service St | 75.90 | Personal Expenses | No | No | No |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/00 MI RANCHITO | 70.70 | Personal Expenses | No | No | No |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/23 PCA *SAN MANI | 284.01 | Other Cash Outflows | No | No | No |
| 7820138381 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/25 SQC*SHERRIFF | 163,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/23 APL*ITU | 2,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/25 VONS    Store  3? | 9.99 | Personal Expenses | No | No | No |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/22 ADIDAS ONLINI | 112.19 | Personal Expenses | No | No | No |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/25 WALGREENS S? | 273.76 | Personal Expenses | No | No | No |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/24 FACEBK *Neo | 386.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/24 SQC*MORGANN | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/24 MARIE CALLEN | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/25 PASTIMO9.COA | 62.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/25 PASTIMO9 | 345.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/25 PASTIMO9 | 74.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/25 PASTIMO9 | 74.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/25 PASTIMO9 | 31.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/24 PIC *NEWSWIRE | 65.40 | Personal Expenses | No | No | No |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/25 UBER  EATS | 74.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | HARLAND CLARKE CHECK/ACC 12241800006875755482 1DJ-PDWFM | | 195.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/24 JACK IN THE BC | 86.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | PURCHASE | AUTHORIZED ON 12/25 VONS VIA INST | 20.43 | Personal Expenses | No | No | No |
| 7820138381 | 12/27/2018 | PURCHASE | AUTHORIZED ON 12/25 APL*ITUNES.CC | 172.59 | Personal Expenses | No | No | No |
| 7820138381 | 12/27/2018 | PURCHASE | AUTHORIZED ON 12/25 APL*ITUNES.CC | 29.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/27/2018 | PURCHASE | AUTHORIZED ON 12/25 APL*ITUNES.CC | 99.99 | Personal Expenses | No | No | No |
| 7820138381 | 12/27/2018 | PURCHASE | AUTHORIZED ON 12/26 INSTAC ART | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/27/2018 | PURCHASE | AUTHORIZED ON 12/26 DECKERS*UGG | 99.99 | Personal Expenses | No | No | No |
| 7820138381 | 12/27/2018 | PURCHASE | AUTHORIZED ON 12/25 POTTERY BARN | 274.26 | Personal Expenses | No | No | No |
| 7820138381 | 12/28/2018 | PURCHASE | AUTHORIZED ON 12/27 PANERA BREAL | 389.84 | Personal Expenses | No | Yes | Yes |
| 7820138381 | 12/11/2018 | PURCHASE | AUTHORIZED ON 12/10 PAYPAL *BGZP_ | 343.47 | Business Expenses | No | Yes | Yes |
| 7820138381 | 12/28/2018 | PURCHASE | AUTHORIZED ON 12/27 PANERA BREAL | 984.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/09/2018 | PURCHASE | AUTHORIZED ON 11/12 BEST WESTERN | 73.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/09/2018 | PURCHASE | AUTHORIZED ON 11/12 BEST WESTERN | 421.24 | Personal Expenses | No | No | No |
| 7820138407 | 11/09/2018 | PURCHASE | AUTHORIZED ON 11/12 BEST WESTERN | 421.24 | Personal Expenses | No | No | No |
| 7820138407 | 11/09/2018 | PURCHASE | AUTHORIZED ON 11/16 CONRAD MIAM | 435.74 | Personal Expenses | No | No | No |
| 7820138407 | 11/09/2018 | PURCHASE | AUTHORIZED ON 11/17 ASAI  VIEDASC | 192.24 | Personal Expenses | No | No | No |
| 7820138407 | 11/09/2018 | PURCHASE | AUTHORIZED ON 11/16 Hermitage Brewin | 10,180.99 | Personal Expenses | No | No | No |
| 7820138407 | 11/09/2018 | PURCHASE | AUTHORIZED ON 11/13 TERRIBRESH13 | 29,404.99 | Business Expenses | No | Yes | Yes |
| 7820138407 | 11/09/2018 | PURCHASE | AUTHORIZED ON 11/15 AMERICAN AIR | 28.45 | Personal Expenses | No | No | No |
| 7820138407 | 11/09/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181119078229 | | 1,288.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 11/09/2018 | | | 15.00 | Personal Expenses | No | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 11/19/2018 | TRANSFER TO SHELBY BRANDON REF #PP05F99X36 | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/28/2018 | PURCHASE AUTHORIZED ON 12/26 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/28/2018 | PURCHASE AUTHORIZED ON 12/26 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/28/2018 | PURCHASE AUTHORIZED ON 12/26 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/28/2018 | PURCHASE AUTHORIZED ON 12/26 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/28/2018 | PURCHASE AUTHORIZED ON 12/27 BREWERS ASSC | 295.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/28/2018 | PURCHASE AUTHORIZED ON 12/27 POTTERY BARN | 904.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/28/2018 | PURCHASE AUTHORIZED ON 12/28 SIERRA TOWING | 1,657.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/28/2018 | PURCHASE AUTHORIZED ON 12/28 SIERRA TOWING | 1,657.00 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 12/14/2018 | PAYPAL INST XFER 181214 VENTURA GRA SHE BEVERAGE COMPAN | 799.35 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 11/20/2018 | AUTHORIZED ON 11/18 2AMFEAR ARE | 120.00 | Personal Expenses | No | No | No |
| 7820138407 | 11/20/2018 | AUTHORIZED ON 11/19 BERNAL BROS | 495.00 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 11/20/2018 | AUTHORIZED ON 11/20 HARBOR FREIG | 32.71 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 11/20/2018 | PURCHASE AUTHORIZED ON 11/20 MACY'S 1123 V | 131.40 | Other Cash Outflows | No | No | No |
| 7820138407 | 11/20/2018 | AUTHORIZED ON 11/20 COSTCO WHSE | 136.85 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 11/20/2018 | AUTHORIZED ON 11/20 KITCHEN COLL | 39.39 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 7/30/2018 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 07/30 4310 W. F | 213.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/29 INSTACART | 3.60 | Personal Expenses | No | No | No |
| 7820138381 | 12/31/2018 | AUTHORIZED ON 12/29 KFC E791048 | 21.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 DEL TACO 0589 | 33.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 DNH*GoDADDY | 167.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/27 RED SALMON J | 198.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | AUTHORIZED ON 12/28 FACEBK J8J3VVI | 750.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 INSTACART | 1,535.00 | Personal Expenses | No | No | No |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 DNH*GoDADDY | 2,981.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/21/2018 | AUTHORIZED ON 11/20 UBER TRIP N6J | 10.00 | Personal Expenses | No | No | No |
| 7820138381 | 11/21/2018 | AUTHORIZED ON 11/20 UBER TRIP N6J | 13.30 | Personal Expenses | No | No | No |
| 7820138381 | 11/21/2018 | PURCHASE AUTHORIZED ON 11/19 TWC*TH | 235.27 | Personal Expenses | No | No | Unknown |
| 7820138407 | 11/21/2018 | RECURRING PAYMENT AUTHORIZED ON 12/27 PIPEDRI* | 5.45 | Personal Expenses | No | No | No |
| 7820138407 | 11/21/2018 | PURCHASE AUTHORIZED ON 11/19 CONRAD MIAM | 1,918.04 | Personal Expenses | No | No | No |
| 7820138407 | 11/21/2018 | PURCHASE AUTHORIZED ON 11/19 CONRAD MIAM | 1,713.08 | Personal Expenses | No | No | No |
| 7820138381 | 11/21/2018 | PURCHASE AUTHORIZED ON 11/19 CONRAD MIAM | 1,713.08 | Personal Expenses | No | No | No |
| 7820138381 | 11/21/2018 | PURCHASE AUTHORIZED ON 11/19 ASAI VIEJAS | 10,180.99 | Personal Expenses | No | No | No |
| 7820138381 | 11/21/2018 | PURCHASE AUTHORIZED ON 11/30 ASAI VIEJAS | 10,180.99 | Personal Expenses | No | No | No |
| 7820138381 | 11/21/2018 | PURCHASE AUTHORIZED ON 11/29 ASAI VIEJAS | 10,180.99 | Personal Expenses | No | No | No |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/30 ASAI VIEJAS | 10,180.99 | Personal Expenses | No | No | No |
| 7820138381 | 12/31/2018 | RECURRING PAYMENT AUTHORIZED ON 12/29 BLUEHOST | 570.25 | Personal Expenses | No | No | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 PERSONALIZAT | 1,303.98 | Personal Expenses | No | No | No |
| 7820138381 | 12/31/2018 | AUTHORIZED ON 12/26 ZALES.COM | 1,372.09 | Personal Expenses | No | No | No |
| 7820138407 | 12/31/2018 | RECURRING PAYMENT AUTHORIZED ON 12/27 PIPEDRI* | 72.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 SUBWAY 00 | 32.45 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/29 ARCO #42664 AS | 49.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/29 ASAI VIEJAS | 4,150.99 | Personal Expenses | No | No | No |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/27 AAA CA MEMBH | 202.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | PURCHASE AUTHORIZED ON 12/28 JACK IN THE BC | 24.83 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/31/2018 | MONTHLY SERVICE FEE | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/23/2018 | AUTHORIZED ON 11/17 BEST WESTERN | 1,189.88 | Other Cash Outflows | No | Unknown | No |
| 981999804064 | 11/23/2018 | RECURRING PAYMENT AUTHORIZED ON 11/21 BEST LABEL CC | 5,510.70 | Business Expenses | No | Yes | Yes |
| 7820138381 | 11/23/2018 | PURCHASE AUTHORIZED ON 11/20 RANCHERITAS | 40.45 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/23/2018 | PURCHASE AUTHORIZED ON 11/21 TWC*TIME WAI | 1,029.52 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/2/2019 | EXCHANGE BANK LOAN PMT 990000576435 | 1,367.97 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 1/2/2019 | PURCHASE AUTHORIZED ON 01/01 24 Hour Fitness U | 44.99 | Personal Expenses | No | No | No |
| 7820138381 | 1/2/2019 | PURCHASE AUTHORIZED ON 12/31 FACEBK MVEZA | 110.64 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/2/2019 | PURCHASE AUTHORIZED ON 01/01 DNH*GoDADDY | 909.79 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/2/2019 | RECURRING PAYMENT AUTHORIZED ON 01/01 BRUSHB | 349.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/3/2019 | PURCHASE AUTHORIZED ON 12/31 JACK IN THE BC | 15.41 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/3/2019 | PURCHASE AUTHORIZED ON 01/01 LEGALFORCE R | 1,084.00 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 1/3/2019 | PURCHASE AUTHORIZED ON 12/31 AMZN Mktp US* | 2,135.30 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 1/3/2019 | PURCHASE AUTHORIZED ON 12/31 EMS*NUTRISLI | 29.50 | Personal Expenses | No | No | No |
| 7820138407 | 1/3/2019 | RECURRING PAYMENT AUTHORIZED ON 01/02 MSFT * 1 | 57.26 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/3/2019 | PURCHASE AUTHORIZED ON 01/01 HOMEDEPOT.C | 1,445.01 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 1/4/2019 | PURCHASE AUTHORIZED ON 01/04 Smoke 4 Less #1 | 180.50 | Personal Expenses | No | No | No |
| 7820138381 | 1/4/2019 | PURCHASE AUTHORIZED ON 01/02 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 1/4/2019 | PURCHASE | AUTHORIZED ON 01/04 SHELL Service St | 61.01 | Personal Expenses | No | No | No |
| 7820138381 | 1/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/04 NETFLIX | 13.99 | Personal Expenses | No | No | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/06 UBER TRIP | 15.90 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/06 DNH*GO | 17.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/05 GRAND LUX CA | 328.08 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/06 SQC*MORGANN | 500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/06 FACEBK P94BW | 750.00 | Other Cash Outflows | No | No | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/03 PCA*HARRAHS | 10,600.00 | Personal Expenses | No | No | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/05 EVFPLANET HK | 10,600.00 | Personal Expenses | No | No | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/04 CHICK-FIL-A #0 | 39.56 | Other Cash Outflows | No | No | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/04 TM *CRISS ANG | 1,569.77 | Personal Expenses | No | No | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/04 TM *CRISS ANG | 2,089.36 | Personal Expenses | No | No | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/05 CRISS ANGEL M | 554.24 | Personal Expenses | No | No | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/07 EDDIE WORLD | 134.43 | Personal Expenses | No | No | No |
| 7820138381 | 1/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/03 RINCON GIFT S | 496.64 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/04 IN NYST08 | 99.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/05 GUCCI 13 | 3,095.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/62 *EVOLVE | 15.09 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/04 ARCO #42478 | 36.96 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/26/2018 | PURCHASE | AUTHORIZED ON 11/24 BEST BUY #106 | 3,430.86 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/20/2018 | PURCHASE | AUTHORIZED ON 11/26 DOUBLE2 LAN D | 11.23 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 18112601947 | | 15.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 11/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 18112606018 | | 15.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 11/26/2018 | INTUIT PYMT SOLN TRAN FEE 181124 524771993871480 SHE BEVERA( | | 203.25 | Personal Expenses | No | No | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/07 CHEVRON/TEBF | 50.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/04 EXTRA S | 401.20 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/05 LOBSTER ME | 129.90 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/27/2018 | PURCHASE | AUTHORIZED ON 11/26 PANDA EXPRES | 49.42 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/04 SQC*MORGANN | 2,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/07 APL *ITU | 9.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/07 UBER TRIP AU | 10.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/07 APL *ITUNES.CC | 19.98 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/07 CHURCH'S CHIC | 25.94 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/27/2018 | RECURRING PAYMENT | AUTHORIZED ON 11/25 WWW.M | 19.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/27/2018 | PURCHASE | AUTHORIZED ON 11/26 BEYNET.COM 11 | 1,349.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/27/2018 | PURCHASE | AUTHORIZED ON 11/26 BESTBUYCOM8 | 1.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/27/2018 | PURCHASE | AUTHORIZED ON 01/04 SQC*MORGANN | 828.24 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/30/2018 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/07 CHURCH'S CHIC | 47.54 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/06 WPY*GoFundMe | 200.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/07 SQ*LIGHTNING | 135.60 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/07 TMOBILE*POST | 413.39 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/06 CUT LAS VEGAS | 675.50 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/06 WPY*Fundraiser | 2,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/28/2018 | HARLAND CLARKE CHECK ORDE 00088575482 SHE BEVERA? | | 213.19 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/8/2019 | Invitation Homes WEB PMTS 01089 J 66GNVYLupeRose | | 2,500.00 | Personal Expenses | No | No | No |
| 7820138381 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/08 UBER TRIP | 7.80 | Personal Expenses | No | No | No |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/05 VENETIAN/PAL | 24.73 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/08 E2 *EVOI | 58.76 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/09 CHEVRON/GAM | 167.98 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/05 VENETIAN/PAL | 368.56 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2018 | PURCHASE | AUTHORIZED ON 11/29 BEST BUY #106 | 568.70 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/28/2018 | PURCHASE | AUTHORIZED ON 11/29 HOMEGOODS 3 | 39.41 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 11/26 POPEYES LOUIS | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/28/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 18112807839 | | 15.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 FACEBK *Netwo | 1,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 PALAZZO - EMP | 398.40 | Personal Expenses | No | No | No |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 PALAZZO - EMP | 110.08 | Personal Expenses | No | No | No |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/08 Amazon seller rep | 21.83 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 SOUTHERN CAL | 69.94 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/9/2019 | PURCHASE | AUTHORIZED ON 11/29 BEST BUY #106 | 3,697.11 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/29/2018 | PURCHASE | AUTHORIZED ON 01/07 THE HARTFORD | 4,012.01 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | BLUEPAY INC. 8667398324 190108 100663041536 She Beverages | | 124.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/08 CITYOFLANCAS | 55.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/08 AMERICAN POS | 1.65 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 MORGAN POU | 131.21 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 L2GFLA CO WA | 212.99 | Personal Expenses | No | No | No |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 SO CAL GAS CO | 150.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 SOUTHERN CAL | 2,363.32 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 THE HARTFORD | 72.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 WASTE MGMT | 24.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/07 INTUIT *PAYRO | 81.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | Flag1 | Flag2 | Flag3 | Flag4 |
|---|---|---|---|---|---|---|---|---|---|
| 7820138581 | 1/9/2019 | | SO CAL EDISON CO BILL PAYMT 190108 XXXXX3543 SHE BEVERAGE | 1,492.78 | Business Expenses | No | No | Unknown | Unknown |
| 7820138581 | 1/30/2019 | PURCHASE | AUTHORIZED ON 01/09 UBER TRIP | 7.35 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/30/2019 | PURCHASE | AUTHORIZED ON 01/09 UBER TRIP TUN | 7.49 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/30/2019 | PURCHASE | AUTHORIZED ON 01/09 UBER TRIP AVZ | 15.00 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/30/2018 | PURCHASE | AUTHORIZED ON 11/29 UBER TRIP AT | 100.00 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/30/2018 | PURCHASE | AUTHORIZED ON 11/29 UBER TRIP AT | 337.44 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/30/2018 | PURCHASE | AUTHORIZED ON 11/30 HOME/GOODS 35 | 164.24 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/30/2018 | PURCHASE | AUTHORIZED ON 11/30 HOME/GOODS 35 | 407.11 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/30/2018 | PURCHASE | AUTHORIZED ON 11/30 MICHAELS STO | 37.35 | Other Cash Outflows | No | No | Unknown | Unknown |
| 981999804064 | 1/30/2018 | | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/30/2018 | | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/09 FACEBK *STZ72 | 199.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/09 FACEBK *RTZ72 | 199.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/09 FACEBK *HIGGL | 199.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/09 FACEBK *KCGL | 199.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/09 DOORDASH*PSE | 334.29 | Other Cash Outflows | No | No | No | No |
| 981999804064 | 1/10/2019 | | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Other Cash Outflows | Yes | Yes | Unknown | Unknown |
| 7820138581 | 1/10/2019 | | RECURRING PAYMENT  AUTHORIZED ON 01/09 PSY*First | 15.00 | Business Expenses | No | No | Unknown | Unknown |
| 7820138581 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/09 SQ *LOCKSMITH | 214.00 | Other Cash Outflows | No | No | No | No |
| 7820138581 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/08 STARBUCKS ST | 32.75 | Other Cash Outflows | No | No | No | No |
| 7820138581 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/07 TWC*TIME WAI | 293.63 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 UBER TRIP | 7.42 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 UBER TRIP | 7.43 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 INSTACART | 8.40 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 UBER TRIP NH | 14.00 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 UBER TRIP NH | 14.00 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 UBER TRIP TC? | 99.99 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/09 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/09 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 INSTACART | 99.99 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 INSTACART | 110.00 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 INSTACART | 142.65 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 INSTACART | 198.22 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/09 LEGALFORCE R | 737.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/10 FACEBK TTWA | 750.00 | Other Cash Outflows | No | No | No | No |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/09 US PATENT TRA | 1,100.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/11 TRIP*GODADD | 2,323.16 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/09 YARD HOUSE 0 | 268.18 | Other Cash Outflows | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/10 CITY OF LANCA | 195.40 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/11 UBER TRIP | 7.34 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/11 UBER TRIP | 7.49 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/11 UBER TRIP JTX | 14.00 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/11 UBER TRIP 4IF | 14.00 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/13 UBER TRIP KA | 17.09 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/13 UBER TRIP KA | 18.08 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/13 UBER TRIP KH | 20.00 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/13 UBER TRIP KA | 20.00 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/11 UBER | 24.99 | Personal Expenses | No | No | No | No |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/10 APL*ITUNES.CC | 69.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/10 APL*ITUNES.CC | 69.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/23/2018 | | RECURRING PAYMENT  AUTHORIZED ON 12/01/2 *MYF | 10.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/23/2018 | | AUTHORIZED ON 12/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/23/2018 | PURCHASE | AUTHORIZED ON 12/01 YS?*Invitation Ho | 1,942.59 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 1/23/2018 | PURCHASE | AUTHORIZED ON 11/30 STAPLES  001 | 26.25 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 1/23/2018 | PURCHASE | AUTHORIZED ON 12/01 CHEVRON0000M | 30.00 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 1/23/2018 | PURCHASE | AUTHORIZED ON 11/30 GREENHOUSE C | 83.54 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 1/23/2018 | PURCHASE | AUTHORIZED ON 11/30 STAPLES  001 | 196.97 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 1/23/2018 | PURCHASE | AUTHORIZED ON 11/26 OFFICE DEPOT | 765.94 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 1/23/2018 | PURCHASE | AUTHORIZED ON 12/01 TMS*CAL KAHO8 | 130.25 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/23/2018 | PURCHASE | AUTHORIZED ON 12/01 TMS*CAL KAHO8 | 22.20 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/23/2018 | PURCHASE | AUTHORIZED ON 12/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/23/2018 | | WIRE TRANS SVC CHARGE - SEQUENCE: 181203016417 | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/23/2018 | | INTUIT PYMT SOLN TRAN FEE 181202 524771993871480 SHE BEVERA | 72.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 981999804064 | 8/31/2018 | | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Other Cash Outflows | Yes | Yes | Unknown | Unknown |
| 7820138581 | 1/14/2019 | | RECURRING PAYMENT  AUTHORIZED ON 08/30 DNI*GO | 239.88 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/10 APL*ITUNES.CC | 69.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/09 GODADDY.COM | 73.99 | Other Cash Outflows | No | No | No | No |
| 7820138407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/12 DNH*GODADDS | 73.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138581 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/11 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |

| Account | Type | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  01/10 FACEBK *G749R | 199.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  01/10 FACEBK *F749R | 199.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/14/2018 | AUTHORIZED ON  01/14 VONS    Store 31 | 538.31 | Personal Expenses | No | No | No |
| 7820138407 | PURCHASE | 12/4/2018 | AUTHORIZED ON  12/04 ARCO #42382 | 45.35 | Personal Expenses | No | No | Unknown |
| 7820138407 | PURCHASE | 12/4/2018 | AUTHORIZED ON  12/04 STAPLES 0088 | 33.06 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 12/17/2018 | AUTHORIZED ON  12/14 PAYPAL *VERE | 639.60 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  01/12 SQC*MORGANS | 1,200.00 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  01/12 SQC*MORGANS | 1,500.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 12/20/2018 | AUTHORIZED ON  01/13 ASAI  CASINO | 10,302.95 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  12/19 PAYPAL *PRICE | 3,936.60 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  01/13 PLAYSTATION 7 | 50.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  01/13 VENETTO DESM | 419.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  01/11 BLACK ANGUS | 327.23 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  01/11 WINCHELL S DO | 21.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 1/14/2019 | AUTHORIZED ON  01/12 SQC*SHERRIF | 500.00 | Other Cash Outflows | No | No | No |
| 7820138381 | PURCHASE | 1/6/2019 | AUTHORIZED ON  01/15 UBER TRIP | 5.60 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 1/6/2019 | AUTHORIZED ON  01/15 Amazon Music*M | 9.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 12/5/2018 | AUTHORIZED ON  12/03 BEST WESTERN | 1,000.50 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 12/5/2018 | AUTHORIZED ON  12/03 LOEWS SANTA' | 98.28 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 12/5/2018 | AUTHORIZED ON  12/05 THE HOME DEP | 16.35 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 12/5/2018 | AUTHORIZED ON  12/05 STAPLES 0088 | 62.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | PURCHASE | 12/5/2018 | AUTHORIZED ON  12/05 BUBBATHAIBD | 48.17 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 8/31/2018 | AUTHORIZED ON  12/05 FOOD4LESS 444 | 88.87 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 12/5/2018 | AUTHORIZED ON  08/30 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/6/2019 | AUTHORIZED ON  01/15 Amazon Music*M | 15.00 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 1/6/2019 | AUTHORIZED ON  01/15 AMZN Mktp US* | 9.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/6/2019 | AUTHORIZED ON  01/15 AMZN Mktp US* | 25.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | WIRE TRANS SVC CHARGE - SEQUENCE: 8120513826 | | | 28,789.41 | Business Expenses | No | No | Yes |
| 7820138381 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/16 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/15 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/15 AMZN Mktp US* | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/15 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/16 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 12/6/2018 | AUTHORIZED ON  12/05 BESTBUYCOM8 | 186.14 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 12/6/2018 | AUTHORIZED ON  12/06 THE HOME DEP | 53.49 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 12/6/2018 | AUTHORIZED ON  12/06 THE HOME DEP | 328.14 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 12/6/2018 | AUTHORIZED ON  12/06 STAPLES 0088 | 1,746.08 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 12/6/2018 | AUTHORIZED ON  12/06 BEST BUY #106 | 43.71 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 12/6/2018 | AUTHORIZED ON  12/04 3434 EL POLLO LO | 188.39 | Business Expenses | No | No | Yes |
| 7820138381 | WIRE TRANS SVC CHARGE - SEQUENCE: 8120014659 | | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | DISCOVER E-BANK NET/360BILL DOMINIQUE/ADRIEN'N | | | 39.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/16 AMZN Mktp US* | 167.87 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/15 SOUTHWES   52 | 333.50 | Other Cash Outflows | No | No | No |
| 7820138381 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/15 TWC*TIME WAI | 439.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/15 DIGITLNA /AAI | 254.77 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/7/2019 | AUTHORIZED ON  01/16 SQC*STACEY M | 1,500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | MODERNLINEFURENT ACH Debit 190117 521014969690 Lupe Rose | | | 2,800.00 | Business Expenses | No | No | Yes |
| 7820138381 | RECURRING PAYMENT | 1/8/2019 | AUTHORIZED ON  01/16 APL*ITU | 25.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/8/2019 | AUTHORIZED ON  01/16 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/8/2019 | AUTHORIZED ON  01/16 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/8/2019 | AUTHORIZED ON  01/16 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 1/8/2019 | AUTHORIZED ON  01/16 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/8/2019 | AUTHORIZED ON  01/16 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/8/2019 | AUTHORIZED ON  01/16 SOUTHWES   52 | 296.60 | Personal Expenses | No | No | No |
| 7820138381 | RECURRING PAYMENT | 1/30/2019 | AUTHORIZED ON  01/16 LEGALFORCE R | 487.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/30/2019 | AUTHORIZED ON  01/16 APL*ITUNES.CC | 648.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/30/2019 | AUTHORIZED ON  01/16 APL*ITUNES.CC | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/30/2019 | AUTHORIZED ON  01/16 SQC*MORGANS | 709.15 | Personal Expenses | No | No | No |
| 7820138381 | PURCHASE | 1/30/2019 | AUTHORIZED ON  01/16 STADIUMGOOD | 20.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | RECURRING PAYMENT | 1/30/2019 | AUTHORIZED ON  01/16 SWA*EARLYBR | 24.99 | Personal Expenses | No | No | Unknown |
| 7820138381 | PURCHASE | 1/30/2019 | AUTHORIZED ON  01/16 ADOBE *    *S | 276.07 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/30/2019 | AUTHORIZED ON  01/16 RED SALMON J | 14.22 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/27/2018 | AUTHORIZED ON  12/05 MAILCHIMP *'S | 30.00 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | RECURRING PAYMENT | 1/30/2019 | AUTHORIZED ON  12/05 ADOBE * | 14.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/27/2018 | AUTHORIZED ON  12/05 BESTBUYCOM8 | 1,261.48 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | PURCHASE | 1/22/2019 | AUTHORIZED ON  12/05 BESTBUYCOM8 | 1,429.48 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/27/2018 | AUTHORIZED ON  12/06 THAI CAFE INC | 294.35 | Other Cash Outflows | No | No | No |
| 7820138381 | QUICKBOOKS VERIFYBANK 181207 KATHERINE DIRREN | 1/27/2018 | AUTHORIZED ON  01/19 KATHERINE DIRREN | 0.95 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | PURCHASE | 1/22/2019 | AUTHORIZED ON  01/19 KATHERINE DIRREN | 99.99 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/19 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/19 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/17 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/20 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/17 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/17 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/17 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/19 APL*ITUNES.CC | 103.86 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/19 FACEBK *N9GJ | 149.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/19 FACEBK *P9GJF | 149.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | RECURRING PAYMENT | AUTHORIZED ON  01/19 AMZN Mktp US8* | 174.97 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/20 TMOBILE | 182.90 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/20 FACEBK *X5Z4J | 199.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/20 FACEBK *Y5Z4J | 199.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/20 FACEBK *No8Kd | 200.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/07 FYF*PROMYOU | 82.94 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/08 CVS/PHARM 097 | 2,445.17 | Personal Expenses | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/05 STAPLES DIREC | 602.20 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2018 | PURCHASE | AUTHORIZED ON  12/06 TOMS FAMOUS | 83.59 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181200014903 | | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2018 | INTUIT PYMT SOLN TRAN FEE 181208 524771993871480 SHE BEVERAC | | 14.75 | Business Expenses | Yes | Yes | Yes | Unknown |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON  08/29 CHAMELEON BI | 15,779.82 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 LEGALFORCE R | 398.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 FACEBK BUSIN | 750.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 DIY AWARDS | 1,012.91 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | RECURRING PAYMENT | AUTHORIZED ON  01/19 ENVATO | 29.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/18 PERSONALIZAT | 5,184.80 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | RECURRING PAYMENT | AUTHORIZED ON  01/18 U-HAUL | 87.90 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | RECURRING PAYMENT | AUTHORIZED ON  12/21 SQC*IDM3STABI | 500.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  12/20 GOOGLE | 9.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/20 IHOP #764 | 62.83 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/19 SQC*SHELTON | 1,500.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2018 | PURCHASE | AUTHORIZED ON  01/18 ENTOUR* | 60.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/19 SQC*SHELTON | 1.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2018 | PURCHASE | AUTHORIZED ON  12/11 STAPLES 0888 | 24.60 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181211054521 | | 10.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2018 | fintech.net FintechEFT 121018 XXXXX3329 SHE Beverage Co | | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2018 | LEGAL SOLN PAYMENT 191031737326 SONA SHELBY | | 149.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | New-YorkLife-AARP INSURANCE JAN 19 A8006682 SONIA SHELBY | 2,000.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE | AUTHORIZED ON  01/19 SQC*SHIA UNCE | 78.88 | Other Cash Outflows | No | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 1/22/2019 | RECURRING PAYMENT | AUTHORIZED ON  01/20 FORECLU | 49.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/23/2019 | PURCHASE | AUTHORIZED ON  01/21 APL* ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/23/2019 | PURCHASE | AUTHORIZED ON  01/21 APL* ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/23/2019 | PURCHASE | AUTHORIZED ON  01/22 US PATENT TR | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/23/2019 | PURCHASE | AUTHORIZED ON  01/22 US PATENT TR | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/23/2019 | PURCHASE | AUTHORIZED ON  01/22 NBS/ FACTS *P | 876.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/23/2019 | PURCHASE | AUTHORIZED ON  01/22 NBS/ FACTS *N | 24.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/23/2019 | PURCHASE | AUTHORIZED ON  01/22 CHEVRON 02047 | 79.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/23/2019 | PURCHASE | AUTHORIZED ON  01/21 BLACK ANGUS | 291.26 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 1/24/2019 | PURCHASE | AUTHORIZED ON  01/22 SQC *SHERRIFF | 1,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 1/24/2019 | PURCHASE | AUTHORIZED ON  01/24 LOUIS VUITTON | 6,370.52 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/12/2018 | PURCHASE | AUTHORIZED ON  12/11 EL TORERO FAR | 146.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/12/2018 | PURCHASE | AUTHORIZED ON  12/10 HICKORY FARM | 588.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181212083557 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181212138440 | | 15.00 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 1/24/2019 | PURCHASE | AUTHORIZED ON  01/23 ENCORE PROTE | 519.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/24/2019 | RECURRING PAYMENT | AUTHORIZED ON  01/23 APL *ITU | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/25/2019 | PURCHASE | AUTHORIZED ON  01/24 US PATENT TR | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/25/2019 | PURCHASE | AUTHORIZED ON  01/23 GRAND LUX CA | 562.52 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 12/13/2018 | PURCHASE | AUTHORIZED ON  01/24 EVP PLANET H | 10,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/13/2018 | PURCHASE | AUTHORIZED ON  12/12 UBER TRIP OQ | 10.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/13/2018 | PURCHASE | AUTHORIZED ON  12/10 UPS*2SHIPWQ | 6.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/13/2018 | PURCHASE | AUTHORIZED ON  12/10 UPS*12RT9230 | 12.56 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/13/2018 | PURCHASE | AUTHORIZED ON  12/13 WAL-MART #15 | 28.14 | Personal Expenses | No | Unknown | No |
| 7820138381 | 1/25/2019 | PURCHASE | AUTHORIZED ON  01/24 DPI PRINTING | 974.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/25/2019 | PURCHASE | AUTHORIZED ON  01/24 Etsy.com | 788.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/25/2019 | PURCHASE | AUTHORIZED ON  01/24 PR *NEWSWIRE | 3,660.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/25/2019 | PURCHASE | AUTHORIZED ON  01/24 PAYPAL *JAN22 | 282.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/25/2019 | PURCHASE | AUTHORIZED ON  01/24 SQC *STACEY M | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/25/2019 | PURCHASE | AUTHORIZED ON  01/26 GRAND LUX CA | 194.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 12/14/2018 | PURCHASE | AUTHORIZED ON  12/13 UBER  TRIP 4W | 258.13 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/14/2018 | PURCHASE | AUTHORIZED ON  12/12 BEST WESTERN | 757.46 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 12/14/2018 | PURCHASE | AUTHORIZED ON  12/12 STAPLES | 8.19 | Other Cash Outflows | No | Other Cash Outflows | Unknown |
| 7820138381 | 12/14/2018 | PURCHASE | AUTHORIZED ON  12/14 WM SUPERC Wo | 1,980.84 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 US PATENT TR | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/27 FACEBK MGEN3 | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/27 EVP WYNN LAS | 750.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/28 ATRIUM PALAZZ | 10,630.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/27 RENE TYLER PL | 1,407.26 | Personal Expenses | No | Unknown | No |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/27 RENE TYLER PL | 178.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON  01/25 RUSSELL RD FO | 1,161.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON  12/25 VEGAS ENTERT | 1,078.64 | Other Cash Outflows | No | Unknown | No |
| 7820138381 | 1/28/2019 | RECURRING PAYMENT | AUTHORIZED ON  01/27 Expedrive | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON  12/14 ARCO #42478 | 39.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON  12/14 INSTACART | 1,066.01 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON  12/11 UPS*294BQ230C | 5.80 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON  12/12 UPS*296BR1RQ2 | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON  12/12 UPS*291BR111E | 6.90 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON  12/13 UPS*29RBS1AN6 | 6.90 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/11 UPS*12RTE9280 | 10.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/13 UPS*12RTE9280 | 19.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/13 UPS*12RTE9283 | 22.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/12 UPS*12RTE9280 | 27.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/14 UPS*12RTE9280 | 27.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/14 UPS*12RTE9280 | 27.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/14 UPS*12RTE9280 | 27.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/12 UPS*12RTE9280 | 67.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/13 DOMINO'S 7775 | 271.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/15 COSTCO WHSE | 1,157.77 | Other Cash Outflows | No | No | No |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/14 GLOBAL PRIVA | 201.94 | Personal Expenses | No | No | No |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/14 GLOBAL PRIVA | 334.00 | Personal Expenses | No | No | No |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/13 HEITZ INSURAN | 363.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2018 | PURCHASE | AUTHORIZED ON 12/15 LOUISIANA FAM | 458.72 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/31/2018 | PURCHASE | AUTHORIZED ON 08/29 JOSTENS INC. | 94.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON 08/29 POPEYES LOUIS | 100.26 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01/26 GUCCI 36 | 335.58 | Personal Expenses | No | No | No |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01/26 GUCCI 36 | 4,308.35 | Personal Expenses | No | No | No |
| 7820138381 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01/24 EARL OF SAND | 89.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/26/2019 | PURCHASE | AUTHORIZED ON 01/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/29/2019 | PURCHASE | AUTHORIZED ON 01/28 1-800-FLOWERS | 200.81 | Other Cash Outflows | No | No | No |
| 7820138381 | 1/29/2019 | PURCHASE | AUTHORIZED ON 01/27 EVI*WYNN LAS | 5,201.04 | Personal Expenses | No | No | No |
| 7820138381 | 1/29/2019 | PURCHASE | AUTHORIZED ON 01/29 EVI*WYNN LAS | 11,444.95 | Personal Expenses | No | No | No |
| 7820138381 | 1/29/2019 | PURCHASE | AUTHORIZED ON 01/29 CHEVRON/TER6 | 61.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/30/2019 | PURCHASE | AUTHORIZED ON 01/28 EVI*WYNN LAS | 10,400.00 | Personal Expenses | No | No | No |
| 7820138407 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/16 BEST WESTERN | 635.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2018 | PURCHASE | AUTHORIZED ON 12/16 EL TORITO PALI | 305.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2018 | PURCHASE | AUTHORIZED ON | 30.00 | Personal Expenses | No | No | No |
| 7820138407 | 12/18/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181218185844 WT SEQ#181218185844 /LUCINDA BASSETT BNF=LUCINDA BASSETT | | 15,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/30/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/29 BLUE SH | 570.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/30/2019 | PURCHASE | AUTHORIZED ON 01/29 EVI*WYNN LAS | 4,170.99 | Personal Expenses | No | No | No |
| 7820138381 | 1/31/2019 | PURCHASE | AUTHORIZED ON 01/30 UBER TRIP | 7.49 | Personal Expenses | No | No | No |
| 7820138381 | 1/31/2019 | PURCHASE | AUTHORIZED ON 01/30 DNH*GODADDA | 66.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/31/2019 | PURCHASE | AUTHORIZED ON 01/30 US PATENT TRA | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/31/2019 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 SQC*MORGANN | 2,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 UBER TRIP | 5.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 UBER TRIP | 6.99 | Personal Expenses | No | No | No |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 UBER TRIP | 7.49 | Personal Expenses | No | No | No |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 APL*ITUNES.CO | 9.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 UBER TRIP HEI | 14.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 UBER TRIP HA | 14.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 DNH*GODADDA | 33.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 DNH*GODADDA | 7.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 DNH*GODADDA | 33.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/18 RED SALMON J | 42.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/18 STARBUCKS ST | 192.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/18 SOUTHWES 52 | 29.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/20 WAL-MART #29 | 32.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/20/2018 | PURCHASE | AUTHORIZED ON 12/18 DONUTS N CAK | 70.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 DNH*GODADDA | 10.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 FACEBK WRAM | 90.93 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 LEGALFORCE R | 205.63 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 LEGALFORCE R | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 LEGALFORCE R | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 LEGALFORCE R | 487.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 BESTBUYCOM8 | 584.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 BESTBUYCOM8 | 2,359.89 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 JP MORGAN CH | 1.05 | Personal Expenses | No | No | No |
| 7820138407 | 12/21/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/19 TWC*TB | 235.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/15 HOMEWOOD ST | 555.55 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/21 WalMart Super C | 715.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/19 BEST WESTERN | 731.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/21/2018 | PURCHASE | AUTHORIZED ON 12/19 STAPLES DIRE | 118.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | PURCHASE | AUTHORIZED ON 08/30 SQC*PAMELLA L | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 SOUTHERN CAL | 272.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 UBER TRIP | 7.49 | Personal Expenses | No | No | No |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 UBER TRIP | 7.49 | Personal Expenses | No | No | No |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 UBER TRIP SW | 13.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 DNH*GODADDA | 18.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 01/31 WYNN LAS VEG | 40.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 DNH*GODADDY | 42.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/01 24 Hour F | 44.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 DNH*GODADDY | 73.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 DNH*GODADDY | 85.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 DNH*GODADDY | 92.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/02 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/03 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/03 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/03 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/03 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 01/31 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2019 | PURCHASE | AUTHORIZED ON 01/31 APL* ITUNES.CO | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2019 | PURCHASE | AUTHORIZED ON 01/31 LEGALFORCE | 338.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/21 DEL TACO 0176 | 68.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/19 BEST WESTERN | 223.42 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/19 UPS*294C54O0J | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/24/2018 | PURCHASE | AUTHORIZED ON 12/19 UPS*12RTH9280 | 80.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181224021530 | | 15.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181224024433 | | 16.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/24/2018 | EXCHANGE BANK LOAN PMT 999000075635 9990000075635 | | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 DNH*GODADDY | 390.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/02 PARTY CITY 14 | 438.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 APL* ITUNES.CO | 482.46 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 SQC*MORGANN | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/02 COSTCO WHSE | 676.13 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/02 VONS    Store 31 | 1,513.46 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 DNH*GODADDY | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 WEST SIDE MIN | 75.76 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/02 EXTRAM LLC | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/02 MSFT * 1 | 2,875.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 01/31 PAYPAL *PPGF | 2,499.28 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | Invitation Homes WEB PMTS 0204190HKO5X3 LugoRose | | 7.96 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 02/04 UBER   TRIP | 13.99 | Personal Expenses | No | No | No |
| 7820138381 | 2/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/04 NETFLIX | 99.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 02/03 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 02/03 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 02/03 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 01/15 PATENT TR.A | 119.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 01/18 PATENT TR.A | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 01/15 PATENT TR.O | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/04 INVST08 | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/6/2019 | PURCHASE | AUTHORIZED ON 12/27 PAYPAL *HGZP_ | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/28/2018 | CURRENCY ORDERED FEE | | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181226014499 | | 31.85 | Other Cash Outflows | No | No | No |
| 7820138407 | 12/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181226041155 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181226142802 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181226147413 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/6/2019 | PURCHASE | AUTHORIZED ON 02/03 SQC*SHAUNECE | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2019 | PURCHASE | AUTHORIZED ON 02/04 SQC*SHELTON l | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2019 | PURCHASE | AUTHORIZED ON 02/04 EVYPECHANGA * | 10,000.00 | Other Cash Outflows | No | Unknown | Us |
| 7820138407 | 2/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/04 EXTRA S | 401.20 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 12/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181227122257 | | 10,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 12/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 181227194054 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/27/2018 | TRANSFER TO SHELDY SONJA ON 12/27 REF #IP0SI.75K18S | | 2,500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/7/2019 | PURCHASE | AUTHORIZED ON 02/06 SQC*MORGANN | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2019 | PURCHASE | AUTHORIZED ON 02/06 Playstatio | 81.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/06 12 * TIVOI | 2.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/8/2019 | PURCHASE | AUTHORIZED ON 12/25 WWW.M | 19.95 | Personal Expenses | No | No | No |
| 7820138407 | 12/27/2018 | RECURRING PAYMENT | AUTHORIZED ON 12/25 TWC*TII | 535.21 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/07 UBER   TRIP PIQ | 14.50 | Personal Expenses | No | No | No |
| 7820138381 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/07 UBER   TRIP RH | 14.66 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 780318381 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/07 UBER TRIP FA$ | 16.72 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/07 APL*ITUNES.CC | 21.27 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/06 US PATENT TRA | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/06 PYRAMID COLL | 202.84 | Personal Expenses | No | No | No |
| 780318381 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/07 TMOBILE*POST | 371.80 | Personal Expenses | No | No | No |
| 780318381 | 2/8/2019 | PURCHASE | AUTHORIZED ON 02/08 MORONGO BAN | 57.76 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 DNH*GODADD | 16.94 | Personal Expenses | No | No | No |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 DNH*GODADD | 36.92 | Personal Expenses | No | No | No |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 UBER EATS HI | 50.00 | Personal Expenses | No | No | No |
| 780318381 | 2/11/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/08 $2 *EVOI | 58.76 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 UBER EATS | 101.28 | Personal Expenses | No | No | No |
| 780318407 | 12/28/2018 | PURCHASE | AUTHORIZED ON 12/28 MARBLES | 25.98 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/28/2018 | PURCHASE | AUTHORIZED ON 12/27 SQ *ADVANCED | 878.74 | Business Expenses | No | Yes | Yes |
| 780318407 | 12/28/2018 | WIRE TRANS SVC CHARGE | SEQUENCE: 181228113806 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/28/2018 | WIRE TRANS SVC CHARGE | SEQUENCE: 181228120254 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/28/2018 | WIRE TRANS SVC CHARGE | SEQUENCE: 181228123439 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/28/2018 | WIRE TRANS SVC CHARGE | SEQUENCE: 181228126459 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 FACEBK *D3BE | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/31/2018 | DEPOSITED ITEM RETN UNPAID | PAPER 181231 | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 FACEBK *HGJB | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 FACEBK *9DBE7 | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 FACEBK *9DBE7 | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 FACBK *LG3B | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 FACEBK *VG3B | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 FACEBK *HGJB2 | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 LEGALFORCE | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 LEGALFORCE | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 LEGALFORCE | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 LEGALFORCE | 288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/08 1-800-FLOWERS | 422.60 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 LEGALFORCE | 487.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/10 FACEBK *Nawo | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 LEGALFORCE | 688.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/09 VONS VIA INST. | 850.97 | Personal Expenses | No | No | No |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/07 WOOD RANCH | 137.30 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/07 TWC*TIME WAI | 307.42 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/07 JP MORGAN CH | 1.65 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/07 SO CAL GAS CO | 261.14 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | PURCHASE | AUTHORIZED ON 02/07 SOUTHERN CAL | 113.07 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | BLUEPAY INC. 866739832419020810067569036 She Beverages | | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/11/2019 | SO CAL EDISON CO BILL PAYMT 190209 XXXXX3543 SHE BEVERAGE | | 830.04 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/11 UBER TRIP | 7.34 | Personal Expenses | No | No | No |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/11 UBER TRIP | 7.88 | Personal Expenses | No | No | No |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/11 UBER | 24.99 | Personal Expenses | No | No | No |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/10 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 02/11 PAYPAL *SHAN | 235.93 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/12/2019 | PURCHASE | AUTHORIZED ON 12/28 THE VINTNERS | 24,016.00 | Business Expenses | No | Yes | Yes |
| 780318407 | 12/31/2018 | PURCHASE | AUTHORIZED ON 12/28 DESIGNED RECI | 880.20 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 8/31/2018 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998364 | 12/31/2018 | PURCHASE | AUTHORIZED ON 12/28 STAPLES DIREC | 353.89 | Personal Expenses | No | No | No |
| 780318407 | 12/31/2018 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/31/2018 | ONLINE TRANSFER TO DRDEN D REF #IB05LB8R9 CHECKING BILLS | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/31/2018 | CASH DEPOSITED FEE | | 26.10 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/31/2018 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/31/2018 | WIRE TRANS SVC CHARGE | SEQUENCE: 181231082784 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/31/2018 | WIRE TRANS SVC CHARGE | SEQUENCE: 181231195045 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/31/2018 | WIRE TRANS SVC CHARGE | SEQUENCE: 181231213174 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/31/2018 | CASH DEPOSITED ITEM RETN UNPAID FEE | | 24.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 12/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 20,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 981998364 | 12/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/12 UBER TRIP HA | 7.57 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | Flag1 | Flag2 | Flag3 |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 1/2/2019 | RECURRING PAYMENT | AUTHORIZED ON 12/31/12 *MYF... | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2019 | PURCHASE | AUTHORIZED ON 01/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/12 UBER TRIP UUL | 8.86 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/12 UBER TRIP FAU | 16.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/12 Amazon.com*MH1 | 133.56 | Other Cash Outflows | No | No | No |
| 7820138381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/11 ENERGIZEIDHE/ | 5,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/11 ENERGIZEIDHE/ | 5,000.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/2/2019 | WIRE TRANS SVC CHARGE - | SEQUENCE: 190102184357 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/12 SQ *FITCHOW | 639.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/13/2019 | PURCHASE | AUTHORIZED ON 02/11 SQC*SHAUNICE | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/11 YSP*pension flo | 1,928.79 | Personal Expenses | No | Unknown | No |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/13 UBER TRIP | 13.27 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 1/3/2019 | PURCHASE | AUTHORIZED ON 02/12 APL *ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/12 APL *ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/3/2019 | PURCHASE | AUTHORIZED ON 02/02 INEBRESS*HAU2 | 1,316.37 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/13 POTTERY BARN | 360.13 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 1/3/2019 | WIRE TRANS SVC CHARGE - | SEQUENCE: 190103086780 | 30.00 | Personal Expenses | Yes | Unknown | No |
| 7820138407 | 1/3/2019 | WIRE TRANS SVC CHARGE - | SEQUENCE: 190103087047 | 30.00 | Personal Expenses | No | No | Yes |
| 9819984064 | 1/3/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/12 TOUCHOFCLASS | 2,338.93 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/3/2019 | WT FED#02271 JPMORGAN CHASE BAN | /FTR/BNF=Pacific Brewery Syste | 3,746.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | WT FED#09681 JPMORGAN CHASE BAN | /FTR/BNF=Pacific Brewery Syst | 2,500.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/13 SQC*PAMELA L | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/5/2019 | PURCHASE | AUTHORIZED ON 02/13 PAYPAL *TRUT | 410.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/4/2019 | PURCHASE | AUTHORIZED ON 02/13 SOUTHWES_52 | 266.98 | Personal Expenses | No | Unknown | No |
| 7820138407 | 1/4/2019 | PURCHASE | AUTHORIZED ON 02/13 WEST SIDE MIN | 189.00 | Personal Expenses | No | Unknown | Unknown |
| 9819984064 | 1/4/2019 | PURCHASE | AUTHORIZED ON 02/12 Adidas, US | 832.18 | Personal Expenses | No | Unknown | Yes |
| 9819984064 | | INTUIT PYMT SOLN TRAN FEE 190104 5247719938714 80 SHE BEVERAK | | 29.25 | Business Expenses | No | Unknown | Yes |
| 7820138381 | 2/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 40,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | | PURCHASE | AUTHORIZED ON 02/12 Adidas, US | 1,354.62 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/15/2019 | PURCHASE | AUTHORIZED ON 02/14 ALPINE ARTIST | 377.13 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/15/2019 | PURCHASE | AUTHORIZED ON 02/14 SQC*DAMIE | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/05 MAILCHIMP *A | 30.00 | Business Expenses | No | Unknown | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/04 LOWES #00794* | 118.13 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/04 LOWES #00794* | 1,767.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/04 LOWES #02502* | 1,771.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/05 ADOBE * | 14.99 | Business Expenses | No | Unknown | No |
| 7820138381 | 2/15/2019 | PURCHASE | AUTHORIZED ON 02/14 SQC*SHAUNICE | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/15/2019 | PURCHASE | AUTHORIZED ON 02/14 SQC*SBERREF | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/15 Amazon Music*M | 9.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/15 Amazon Music*M | 9.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/16 APL *ITU | 25.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/12 ADIDAS ONLINI | 87.60 | Business Expenses | No | Unknown | No |
| 7820138381 | 2/16/2019 | PURCHASE | AUTHORIZED ON 02/16 PECHANGA RET | 490.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/16/2019 | PURCHASE | AUTHORIZED ON 02/12 ADIDAS ONLINI | 1,334.85 | Business Expenses | No | Unknown | No |
| 7820138381 | 2/20/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/16 ELI *Geo | 185.88 | Personal Expenses | No | Unknown | No |
| 7820138381 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/15 SO CAL GAS CO | 171.50 | Personal Expenses | No | Unknown | No |
| 7820138407 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/14 TOUCHOFCLAS | 878.80 | Personal Expenses | No | Unknown | No |
| 7820138381 | 2/20/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/16 ADOBE * | 24.99 | Personal Expenses | No | Unknown | No |
| 7820138407 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/19 ARCO #42532 AA | 41.10 | Personal Expenses | No | Unknown | No |
| 7820138381 | 2/20/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/17 EVI*PECHANGA | 4,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/20/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/18 INTUIT * | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/31/2018 | PURCHASE | AUTHORIZED ON 08/29 STARBUCKS ST | 20.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/20/2019 | PURCHASE | AUTHORIZED ON 01/03 UPS*2903495981 | 5.80 | Personal Expenses | No | Unknown | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/06 UPS*2RT19280 | 9.73 | Personal Expenses | No | Unknown | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/06 UPS*2RT19280 | 9.73 | Personal Expenses | No | Unknown | No |
| 7820138381 | 1/7/2019 | PURCHASE | AUTHORIZED ON 01/03 UPS*2RT19280 | 12.77 | Personal Expenses | No | Unknown | No |
| 8/31/2018 | 8/31/2018 | PURCHASE | AUTHORIZED ON 08/30 ARCO #42075 AA | 50.35 | Personal Expenses | No | Unknown | No |
| 7820138407 | 2/19/2019 | LEGAL SHIELD PAYMENT 101910137372636 SONIA SHELBY | | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/19/2019 | PURCHASE | AUTHORIZED ON 02/17 EVI*PECHANGA | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/19/2019 | PURCHASE | AUTHORIZED ON 02/18 EVI*PECHANGA | 10,000.00 | Personal Expenses | No | Unknown | No |
| 8/31/2018 | 2/19/2019 | PURCHASE | AUTHORIZED ON 02/15 EVI*PECHANGA | 10,000.00 | Personal Expenses | No | Unknown | No |
| 7820138407 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/19 SQC*ASHLEE G | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/18 PECHANGA RET | 1,536.90 | Personal Expenses | No | Unknown | No |
| 7820138381 | 2/20/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/19 ENVATO | 29.00 | Personal Expenses | No | Unknown | No |
| 7820138407 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/18 U-HAUL | 87.90 | Personal Expenses | No | Unknown | No |
| 7820138381 | 2/20/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/19 Amazon seller rep | 39.99 | Personal Expenses | No | Unknown | No |
| 7820138381 | 2/20/2019 | PURCHASE | AUTHORIZED ON 02/19 HOTELS A LA TIE | 94.99 | Personal Expenses | No | Unknown | No |
| 7820138407 | 2/21/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/20 DNH*GO | 179.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 01/08 ALBERTSONS S | 19.26 | Personal Expenses | No | Unknown | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 78201384381 | 2/21/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/20 TMOBILE | 182.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/19 SQC*MORGANN | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/20 TARGET T-4344 | 2,260.00 | Business Expenses | No | Yes | Yes |
| 78201384381 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/20 HOME*GOODS 33 | 6,051.19 | Business Expenses | No | Yes | Yes |
| 78201384381 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/19 LIVING SPACES | 3,363.15 | Business Expenses | No | Unknown | Unknown |
| 78201384381 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/20 NBS / FACTS *Pa | 995.25 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/20 NBS / FACTS *Sa | 28.36 | Other Cash Outflows | No | No | No |
| 78201384381 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/20 STADIUM GOOD | 337.15 | Personal Expenses | No | No | No |
| 78201384381 | 2/21/2019 | PURCHASE | AUTHORIZED ON 02/19 PECHANGA HO | 36.00 | Personal Expenses | No | Unknown | Unknown |
| 78201384381 | 2/21/2019 | New York Life - AARP INSURANCE FEB 19 A8006682 SONIA SHELBY | | 78.88 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/21 Amazon I | 14.22 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/22/2019 | PURCHASE | AUTHORIZED ON 02/21 DNH*GODADDY | 153.91 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/20 GOOGLE | 9.99 | Other Cash Outflows | No | Yes | Yes |
| 78201384381 | 2/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/21 FORECLO | 49.95 | Other Cash Outflows | No | No | No |
| 78201384407 | 1/9/2019 | PURCHASE | AUTHORIZED ON 01/08 THAI CAFE INC | 198.93 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/25/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/23 APL*ITU | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/21 APL*ITUNES.CC | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/21 APL*ITUNES.CC | 69.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/26/2019 | PURCHASE | AUTHORIZED ON 02/22 LIVING SPACES | 5,333.63 | Business Expenses | No | Yes | Yes |
| 78201384381 | 2/25/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/24 Microsoft | 149.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/23 WWW.THEDRESS | 1,183.92 | Personal Expenses | No | No | No |
| 78201384381 | 2/25/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/24 MCAFEE | 59.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/22 HEBC RENTALS | 814.03 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/22 HEBC RENTALS | 556.05 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 1/9/2019 | fintechand FintechEFT 010819 XXXXX3329 SHI Beverage Co | | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/23 CHEVRON/GAM | 40.24 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/23 SQC*MORGANN | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/21 WPY*Luther Burl | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/26/2019 | PURCHASE | AUTHORIZED ON 02/24 CHEESECAKE R | 1,001.05 | Other Cash Outflows | No | No | No |
| 78201384381 | 2/27/2019 | PURCHASE | AUTHORIZED ON 02/26 DNH*GODADD | 2,739.87 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/27/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/26 BLUEHOST.COM | 570.25 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/27/2019 | PURCHASE | AUTHORIZED ON 02/27 SHELL Service St | 48.42 | Personal Expenses | No | No | No |
| 78201384381 | 2/27/2019 | PURCHASE | AUTHORIZED ON 02/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/27/2019 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Personal Expenses | No | No | No |
| 78201384381 | 2/28/2019 | PURCHASE | AUTHORIZED ON 02/27 Pipedrive | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/28/2019 | PURCHASE | AUTHORIZED ON 02/27 SQC*PAMELA L | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 2/28/2019 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/1/2019 | PURCHASE | AUTHORIZED ON 02/27 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 1/10/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190110065681 | | 15.00 | Other Cash Outflows | No | No | No |
| 78201384407 | 1/10/2019 | PURCHASE | AUTHORIZED ON 01/10 SQ *PLANET PR | 3,890.25 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/1/2019 | PURCHASE | AUTHORIZED ON 02/27 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/03 PCA*SAN MANI | 10,350.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/01 24 Hour F | 44.99 | Personal Expenses | No | No | No |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/01 UBER EATS QE | 50.00 | Personal Expenses | No | No | No |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/01 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/02 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/01 INSTAC/ | 105.75 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/01 UBER EATS | 140.05 | Personal Expenses | No | No | No |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/03 PARTY CITY 14 | 297.43 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/01 DNH*GO | 359.76 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/02 LEGALFORCE R | 646.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/03 VONS Store 31 | 921.16 | Personal Expenses | No | No | No |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/01 SQC*PAMELA L | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/03 ARCO #42250 | 63.63 | Personal Expenses | No | No | No |
| 78201384407 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/13 ASAI CASINO | 60.21 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/11 STAPLES 0988 | 120.43 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 1/11/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/09 STAPLES DIREC | 2,121.33 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 1/11/2019 | PURCHASE | AUTHORIZED ON 01/11 TARGET T-4352 | 124.69 | Personal Expenses | No | No | No |
| 78201384407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 01/10 CKO*www.stock | 476.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/4/2019 | PURCHASE | AUTHORIZED ON 01/01 INDEED | 50.00 | Other Cash Outflows | No | No | No |
| 78201384407 | 1/11/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/02 MSFT * E | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 1/11/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190111152521 | | 0.94 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 01/12 BEST WESTERN | 1,931.22 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/12 CHEVRON 0204* | 78.53 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/13 ASAI CASINO | 10,302.95 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384407 | 1/14/2019 | PURCHASE | AUTHORIZED ON 01/12 ASAI CASINO | 10,302.95 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/04 NETFLIX | 15.99 | Other Cash Outflows | No | No | No |
| 78201384381 | 3/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/04 APL*ITU | 19.98 | Personal Expenses | No | No | No |
| 78201384381 | 3/5/2019 | PURCHASE | AUTHORIZED ON 03/04 DNH*GODADDY | 92.30 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384381 | 3/5/2019 | PURCHASE | AUTHORIZED ON 03/04 DNH*GODADDY | 267.99 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 3/5/2019 | PURCHASE | AUTHORIZED ON 03/03 CHICV | 1,355.46 | Personal Expenses | No | No | No |
| 7820138381 | 3/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/04 PROMO1 | 2,988.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/04 INVSTOR | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/5/2019 | Sbe Beverage Com TAXES 190305 201900010 DEBIT Sbe Beverage Com | | 1,918.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/5/2019 | Sbe Beverage Com BILL COLL 190305 201900010 DEBIT Sbe Beverage Com | | 94.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/05 SQ *ASHLEY GU | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/04 STARBUCKS ST | 15.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/05 DOORDASH PDQ | 107.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/04 LEGALFORCE R | 796.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/06 EDDIE WORLD | 21.79 | Personal Expenses | No | No | No |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/04 TWC *TIME WAI | 308.54 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/04 TOKYO STEAK | 362.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/06 EDDIE WORLD | 56.69 | Personal Expenses | No | No | No |
| 7820138381 | 3/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/04 EXTRA S | 401.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/04 JP MORGAN CH | 1.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/04 L2G*LA CO WA | 99.06 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/04 SO CAL GAS CO | 288.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03/04 SOUTHERN CAL | 132.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/06 DNH*GO | 17.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/7/2019 | PURCHASE | AUTHORIZED ON 03/06 APL*ITUNES.CO | 112.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/7/2019 | PURCHASE | AUTHORIZED ON 03/05 LEGALFORCE R | 398.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/06 42 *EVOI | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/14/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190114078598 | | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/14/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190114078616 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819960064 | 8/31/2018 | MONTHLY SERVICE FEE | | 14.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/7/2019 | PURCHASE | AUTHORIZED ON 03/06 SQ *MORGANNI | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/7/2019 | Invitation Homes WEB PMTS 030719 9906424 LegalForce | | 2,630.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/8/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/07 APL*ITU | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/15/2019 | PURCHASE | AUTHORIZED ON 01/13 TRAVEL INSUR | 76.56 | Personal Expenses | No | No | No |
| 7820138381 | 1/15/2019 | PURCHASE | AUTHORIZED ON 01/13 TRAVEL INSUR | 83.06 | Personal Expenses | No | No | No |
| 7820138381 | 3/8/2019 | PURCHASE | AUTHORIZED ON 03/06 EDDIE WORLD | 16.41 | Personal Expenses | No | No | No |
| 7820138381 | 3/8/2019 | PURCHASE | AUTHORIZED ON 03/07 GLACIER TANK | 753.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/16/2019 | PURCHASE | AUTHORIZED ON 01/13 AMERICAN AIR | 1,277.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/8/2019 | PURCHASE | AUTHORIZED ON 03/07 SQC*PAMELA L | 1,100.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/8/2019 | BLUEPAY INC. 8667398324 190307 106607252785 Sbe Beverages | | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/8/2019 | Sbe Beverage Com PAYROLL 190308 201900010 DEBIT Sbe Beverage Com | | 2,709.10 | Business Expenses [6] | No | No | No |
| 7820138381 | 3/8/2019 | Sbe Beverage Com TAXES 190308 201900010 DEBIT Sbe Beverage Com | | 3,052.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/8/2019 | Sbe Beverage Com BILL COLL 190308 201900010 DEBIT Sbe Beverage Com | | 94.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/8/2019 | CHECK | | 489.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/16/2019 | PURCHASE | AUTHORIZED ON 01/16 KINGS BEAUTY | 67.71 | Personal Expenses | No | No | No |
| 7820138407 | 8/31/2018 | MONTHLY SERVICE FEE | | 12.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/16/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190116034152 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/16/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190116085146 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/16/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190116119327 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/16/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190116145454 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/16/2019 | INTUIT PYMT SOLN TRAN FEE 190116 524771993871488 SBE BEVERAG | | 14.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/8/2019 | PURCHASE | AUTHORIZED ON 03/08 SHELL Service St | 39.00 | Personal Expenses | No | No | No |
| 7820138407 | 3/8/2019 | PURCHASE | AUTHORIZED ON 03/06 GRAND LUX CA | 154.11 | Personal Expenses | No | No | No |
| 7820138407 | 3/8/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190308107704 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/17/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190117118844 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/17/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190117150609 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | Sbe Beverage Com TAXES 190308 201900010 DEBIT Sbe Beverage Com | | 94.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/08/2019 | PURCHASE | AUTHORIZED ON 01/17 BERNAL BROS | 495.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/08/2019 | PURCHASE | AUTHORIZED ON 01/11 DNH*GODADDY | 84.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/12/2019 | PURCHASE | AUTHORIZED ON 03/11 SQC*MORGAN | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/12/2019 | PURCHASE | AUTHORIZED ON 03/11 FREEPIK COMP. | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/12/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/11 Microsoft | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/13/2019 | PURCHASE | AUTHORIZED ON 03/12 INSTACART | 747.24 | Personal Expenses | No | No | No |
| 7820138381 | 3/13/2019 | PURCHASE | AUTHORIZED ON 03/12 ZAZZLE USD | 234.87 | Personal Expenses | No | No | No |
| 7820138381 | 3/13/2019 | PURCHASE | AUTHORIZED ON 03/11 CHEVRON 02092 | 36.26 | Personal Expenses | No | No | No |
| 7820138381 | 1/08/2019 | PURCHASE | AUTHORIZED ON 03/11 CHEVRON 02092 | 45.34 | Personal Expenses | No | No | No |
| 7820138381 | 1/08/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190111 UPS*12RT E9250 | | 14.98 | Personal Expenses | No | No | No |
| 7820138381 | 3/12/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190118118180 | | 371.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/12/2019 | PURCHASE | AUTHORIZED ON 03/09 LOBSTER ME | 149.39 | Personal Expenses | No | No | No |
| 7820138407 | 3/13/2019 | PURCHASE | AUTHORIZED ON 03/11 GRUBHUBBIBIBI | 156.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/08/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190118118180 | | 165.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/09/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190118118180 | | 376.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/08/2019 | WT FED002590 REGIONS BANK   /FTR/BNF=CHURCH STREET DISTR | | 13,003.20 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/13/2019 | TRANSFER TO SHELBY BRANDON ON 03/13 REF #RP9SXPL76 | | 500.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138381 | 3/14/2019 | PURCHASE AUTHORIZED ON 03/13 US PATENT TRA | 550.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/14/2019 | RECURRING PAYMENT AUTHORIZED ON 03/19 TWC*TB | 263.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/14/2019 | PURCHASE AUTHORIZED ON 03/13 SOC*PAMELA L | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/14 APL*ITUNES.CC | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/13 DNH*GODADDA | 92.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/14 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/14 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/14 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/14 FACEBK *LFG9I | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/14 FACEBK *TGG9F | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/13 SOUTHWES  52 | 266.98 | Personal Expenses | No | No | No |
| 7820138381 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/13 TWC*TIME WAI | 455.73 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/13 WALMART.CON | 473.91 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/15 Amazon Music*M | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | RECURRING PAYMENT AUTHORIZED ON 03/17 DNH*GO | 22.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/16 APL*ITU | 25.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | RECURRING PAYMENT AUTHORIZED ON 03/18 PECHANGA GA | 29.01 | Personal Expenses | No | No | No |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/16 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/16 FACEBK 5UCQJI | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/17 FACEBK *HjqbF | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/15 LEGALFORCE II | 55.55 | Other Cash Outflows | No | No | No |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/16 HAIRWORLD.BY | 780.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | CASH DEPOSITED FEE | 48.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/15 PDFFILL | 180.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | RECURRING PAYMENT AUTHORIZED ON 03/17 PRESENTERMEI | 99.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/15 VIVISCAL | 238.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/16 ADOBE * | 24.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | RECURRING PAYMENT AUTHORIZED ON 03/15 SQ *PAMELA LA | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/18 PECHANGA GA | 62.15 | Personal Expenses | No | No | No |
| 7820138381 | 3/19/2019 | RECURRING PAYMENT AUTHORIZED ON 03/17 EVP*PECHANGA | 4,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/14 JACK IN THE BC | 56.55 | Personal Expenses | No | No | No |
| 7820138381 | 3/19/2019 | PURCHASE AUTHORIZED ON 03/17 EVP*PECHANGA | 10,000.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/19/2019 | RECURRING PAYMENT AUTHORIZED ON 03/18 INTUIT * | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2019 | PURCHASE AUTHORIZED ON 03/18 SQ *SHERRIE F I | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2019 | PURCHASE AUTHORIZED ON 03/20 APL*ITUNES.CC | 109.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2019 | RECURRING PAYMENT AUTHORIZED ON 03/20 T-MOBILE | 182.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2019 | PURCHASE AUTHORIZED ON 03/19 LEGALFORCE R | 398.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2019 | PURCHASE AUTHORIZED ON 03/20 BEDBATHABEY | 3,058.48 | Personal Expenses | No | No | No |
| 7820138381 | 3/21/2019 | PURCHASE AUTHORIZED ON 03/19 ICN*NORDICTR | 249.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/21/2019 | PURCHASE AUTHORIZED ON 03/20 UPS*1ADD000365 | 3.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2019 | PURCHASE AUTHORIZED ON 03/20 TRAVEL INSUR. | 70.58 | Personal Expenses | No | No | No |
| 7820138381 | 1/22/2019 | PURCHASE AUTHORIZED ON 03/18 DELTA AIR  006 | 542.87 | Personal Expenses | No | No | No |
| 7820138381 | 1/22/2019 | PURCHASE AUTHORIZED ON 03/18 SOUTHWES  52 | 598.30 | Personal Expenses | No | No | No |
| 7820138381 | 1/22/2019 | PURCHASE AUTHORIZED ON 03/19 ICN*NORDICTR | 665.68 | Personal Expenses | No | No | No |
| 7820138381 | 1/22/2019 | PURCHASE AUTHORIZED ON 03/19 STADIUMGOOD | 1,750.01 | Personal Expenses | No | No | No |
| 7820138381 | 3/21/2019 | PURCHASE AUTHORIZED ON 03/20 SQC*PAMELA L | 822.04 | Personal Expenses | No | No | No |
| 7820138381 | 3/21/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190122038568 | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/21/2019 | PAYPAL VERIFYBANK 190121 1005222731545 SHE BEVERAGE COMPA | 48.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/21/2019 | PAYPAL TRANSFER 190122 5C922AFBMWFH SHE BEVERAGE COMPA | 0.29 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2019 | PAYPAL TRANSFER 190122 025881 | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190122118564 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190122118851 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190122204519 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | NewYorkLife-AARP INSURANCE MAR 19 AB000682 SONJA SHELBY | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/21/2019 | RECURRING PAYMENT AUTHORIZED ON 03/21 Amazon I | 30.00 | Personal Expenses | No | No | No |
| 7820138407 | 3/22/2019 | EXCHANGE BANK LOAN PMT 999000075635 999000075635 | 78.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/22/2019 | PAYPAL TRANSFER 190522273154 SHE BEVERAGE COMPA | 14.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/22/2019 | PURCHASE AUTHORIZED ON 03/21 DNH*GODADDA | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 APL*ITUNES.CC | 36.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 APL*ITUNES.CC | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | PURCHASE AUTHORIZED ON 03/22 BEDBATHABEY | 99.99 | Personal Expenses | No | No | No |
| 7820138381 | 3/22/2019 | WT FED0803105 JPMORGAN CHASE BAN FTRONF=Education Alliance, I | 1,610.52 | Personal Expenses | No | No | No |
| 7820138381 | 3/22/2019 | PURCHASE AUTHORIZED ON 03/23 ARCO #42230 AN | 27,400.00 | Personal Expenses | No | No | No |
| 7820138381 | 1/23/2019 | PURCHASE AUTHORIZED ON 03/21 ISETAS BRANDS | 8.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 Etsy.com - kaileqg | 2,860.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/22/2019 | PURCHASE AUTHORIZED ON 03/20 ROTHCO | 235.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | RECURRING PAYMENT AUTHORIZED ON 03/20 GOOGLE | 225.92 | Personal Expenses | No | No | No |
| 7820138381 | 3/22/2019 | PURCHASE AUTHORIZED ON 03/22 CHE*MONGAM | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | LEGAL SHIELD PAYMENT 101910137325J6 SONJA SHELBY | 30.87 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | LEGAL SHIELD PAYMENT 101910137325J6 SONJA SHELBY | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/8/2019 | Site Beverage Com PAYROLL 190308 20190010 DEBIT Site Beverage Com | 5,128.13 | [6] Business Expenses | No | Yes | Yes |

| Account | Date | Type | Description | Amount | Category | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 78201383 81 | 3/22/2019 | | Sbe Beverage Com PAYROLL 190322 20190010 DEBIT Sbe Beverage Com | 2,873.25 | [6] Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 3/22/2019 | | Sbe Beverage Com TAXES 190322 20190010 DEBIT Sbe Beverage Com | 5,388.17 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201384 07 | 3/22/2019 | WIRE TRANSFER | SEQUENCE: 190323145900 | 15,000 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 3/22/2019 | | Sbe Beverage Com BILL COLL 190322 20190010 DEBIT Sbe Beverage Com | 98.50 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:21 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:22 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:21 LEGAL FORCE R | 288.00 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:21 LEGAL FORCE R | 288.00 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:22 NBS / FACTS *Pi | 1,114.75 | Other Cash Outflows | No | No | No | Unknown |
| 78201384 07 | 1/25/2019 | PURCHASE | AUTHORIZED ON 03:21 BEST WESTERN | 308.44 | Personal Expenses | No | No | No | Unknown |
| 78201384 07 | 1/25/2019 | PURCHASE | AUTHORIZED ON 03:23 VENETIAN PAL | 1,934.26 | Personal Expenses | No | No | No | No |
| 78201384 07 | 1/25/2019 | PURCHASE | AUTHORIZED ON 03:23 VENETIAN PAL | 1,934.26 | Personal Expenses | No | No | No | No |
| 78201384 07 | 1/25/2019 | PURCHASE | AUTHORIZED ON 03:23 VENETIAN PAL | 1,934.26 | Personal Expenses | No | No | No | No |
| 78201384 07 | 1/25/2019 | PURCHASE | AUTHORIZED ON 03:23 VENETIAN PAL | 1,934.26 | Personal Expenses | No | No | No | No |
| 78201384 07 | 1/25/2019 | PURCHASE | AUTHORIZED ON 03:23 VENETIAN PAL | 1,934.26 | Personal Expenses | No | No | No | No |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:22 NBS / FACTS *Su | 31.77 | Personal Expenses | No | No | No | No |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:21 OLIVE GARDEN | 74.80 | Personal Expenses | No | No | Unknown | Unknown |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:23 VENETIAN PAL | 238.41 | Personal Expenses | No | No | Unknown | Unknown |
| 78201383 81 | 3/25/2019 | PAYPAL VERIFYBANK 190325 100524 0102201 SBE BEVERAGE COMPA | 0.10 | Other Cash Outflows | No | No | Unknown | Unknown | | |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:21 PAYPAL *XIANM | 1,162.14 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:22 FORECLU | 49.95 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 3/25/2019 | RECURRING PAYMENT | AUTHORIZED ON 03:22 INSTACART | 231.30 | Personal Expenses | No | No | Unknown | Unknown |
| 78201384 07 | 1/25/2019 | PURCHASE | AUTHORIZED ON 03:23 Antelope Valley P | 155.00 | Other Cash Outflows | No | No | No | Unknown |
| 78201384 07 | 1/25/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190325 16533 1 | 15.00 | Other Cash Outflows | No | No | No | No | | |
| 78201383 81 | 1/25/2019 | ONLINE TRANSFER TO DRRDEN J EVERYDAY CHECKING XXXXXXX25 | 500.00 | Other Cash Outflows | No | No | No | Unknown | | |
| 98019040 82 | 3/25/2019 | CASHED CHECK | | 713.48 | Other Cash Outflows | No | No | No | No |
| 78201384 07 | 3/25/2019 | | AUTHORIZED ON 03:21 WINE RESOURC | 16,000.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:21 UPS*12RTE9280 | 14.98 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201384 07 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:22 SOUTHWES 52 | 489.00 | Personal Expenses | No | No | Unknown | Unknown |
| 78201384 07 | 3/25/2019 | PURCHASE | AUTHORIZED ON 03:22 JCPENNEY 2588 | 32.85 | Personal Expenses | No | No | Unknown | Unknown |
| 78201383 81 | 1/28/2019 | RECURRING PAYMENT | AUTHORIZED ON 01:25 WWW.M | 19.95 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01:27 UBER TRIP JGL | 10.00 | Personal Expenses | No | No | Unknown | Unknown |
| 78201384 07 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01:27 UBER TRIP | 16.76 | Personal Expenses | No | No | Unknown | Unknown |
| 78201384 07 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01:24 THE VENETIAN | 84.49 | Personal Expenses | No | No | No | Unknown |
| 78201384 07 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01:27 EVP*WYNN LAS | 104,404.95 | Personal Expenses | No | No | No | Unknown |
| 78201384 07 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01:25 LA VO LAS VEG. | 158.25 | Other Cash Outflows | No | No | No | Unknown |
| 78201384 07 | 1/28/2019 | PURCHASE | AUTHORIZED ON 01:25 LA VO LAS VEG. | 1,714.02 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 9/4/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 190325 15373 8 | 15.00 | Other Cash Outflows | No | No | No | No | | |
| 78201384 07 | 9/4/2018 | ATM WITHDRAWAL | AUTHORIZED ON 0901 UNLV BRANCI | 4,000.00 | Cash Withdrawals & Transfers | Yes | No | No | No |
| 78201384 07 | 9/4/2018 | ATM WITHDRAWAL | AUTHORIZED ON 0901 UNLV BRANCI | 4,000.00 | Cash Withdrawals & Transfers | Yes | No | No | No |
| 78201383 81 | 3/29/2019 | PURCHASE | AUTHORIZED ON 03:28 PR *NEWSWIRE | 9,239.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 3/29/2019 | RECURRING PAYMENT | AUTHORIZED ON 03:27 Popsolve | 72.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201384 07 | 3/29/2019 | PURCHASE | AUTHORIZED ON 03:27 BURGER KING 6 | 46.52 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 3/29/2019 | RECURRING PAYMENT | AUTHORIZED ON 03:28 INTUIT * | 10.16 | Other Cash Outflows | No | No | No | Unknown |
| 78201384 07 | 3/29/2019 | CURRENCY ORDERED FEE | | 19.50 | Other Cash Outflows | No | No | No | No |
| 78201384 07 | 3/29/2019 | MONTHLY SERVICE FEE | | 40.00 | Other Cash Outflows | No | No | No | No |
| 78201383 81 | 1/28/2019 | PURCHASE | AUTHORIZED ON 03:27 L2GPLACGFD-P | 628.32 | Personal Expenses | No | No | No | Unknown |
| 78201384 07 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03:28 HOTELS AT VIE | 6.60 | Personal Expenses | No | No | No | Unknown |
| 78201384 07 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03:28 HOTELS AT VIE | 13.00 | Personal Expenses | No | No | No | Unknown |
| 78201384 07 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03:29 KFC E791063 | 22.95 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 4/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 03:25 TWC*TD | 99.99 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03:31 FACEBK 2PYKB | 101.28 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03:29 BLUE SH | 119.98 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 4/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 03:29 MARIE CALLEN | 147.68 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03:29 SQC*3DM STRU | 500.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 78201383 81 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03:31 SQC*PAMELA L | 1,000.00 | Other Cash Outflows | No | No | No | No |
| 78201383 81 | 1/28/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190128 10594 | 15.00 | Other Cash Outflows | No | No | No | Unknown | | |
| 78201384 07 | 1/28/2019 | INTUIT PYMT SOLN TRAN FEE 190326 524771993871480 SBE BEVERAG | 174.25 | Personal Expenses | No | No | No | Unknown | | |
| 78201384 07 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03:31 CHEVRON/GKM | 5.40 | Personal Expenses | No | No | Unknown | Unknown |
| 78201383 81 | 4/1/2019 | PURCHASE | AUTHORIZED ON 01:27 EVP*WYNN LAS | 33.00 | Personal Expenses | No | No | No | No |
| 78201384 07 | 4/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 01:25 TWC*TD | 428.16 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 4/1/2019 | RECURRING PAYMENT | | 720.00 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 4/1/2019 | RECURRING PAYMENT | | 570.25 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 4/1/2019 | RECURRING PAYMENT | | 19.69 | Other Cash Outflows | No | No | No | Unknown |
| 78201383 81 | 4/2/2019 | RECURRING PAYMENT | AUTHORIZED ON 04 01 24 Hour F | 44.99 | Personal Expenses | No | No | No | Unknown |
| 78201383 81 | 4/2/2019 | RECURRING PAYMENT | AUTHORIZED ON 04 01 DNH*GO | 110.76 | Other Cash Outflows | No | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 78201383381 | 4/2/2019 | PURCHASE | AUTHORIZED ON 04/01 FACEBK *573J21 | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383407 | 1/29/2019 | PURCHASE | AUTHORIZED ON 01/29 MAIL AMERICA | 1,028.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383407 | 1/29/2019 | PURCHASE | AUTHORIZED ON 01/29 MAIL AMERICA | 552.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/2/2019 | PURCHASE | AUTHORIZED ON 04/01 FACEBK *973J21 | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/2/2019 | PURCHASE | AUTHORIZED ON 03/29 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | No |
| 78201383381 | 4/2/2019 | PURCHASE | AUTHORIZED ON 04/01 STATEBIRO817 | 233.18 | Personal Expenses | No | No | No |
| 78201383407 | 1/29/2019 | WIRE TRANS SVC CHARGE | SEQUENCE: 190329046586 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383407 | 1/29/2019 | WIRE TRANS SVC CHARGE | SEQUENCE: 190129016229 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/2/2019 | PURCHASE | AUTHORIZED ON 04/01 INDEED | 215.36 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/30/2019 | PURCHASE | AUTHORIZED ON 01/26 VENETIAN/PAL | 732.61 | Personal Expenses | No | No | No |
| 78201383407 | 1/30/2019 | ONLINE TRANSFER | ONLINE TRANSFER TO DIRREN D CHECKING XXXXX0806 REF #IB0 | 9,177.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/3/2019 | PURCHASE | AUTHORIZED ON 04/01 DISNEYLAND T | 1,468.00 | Personal Expenses | No | Unknown | Unknown |
| 78201383381 | 4/3/2019 | PURCHASE | AUTHORIZED ON 04/01 DISNEYLAND T | 1,652.00 | Personal Expenses | No | Unknown | Unknown |
| 78201383381 | 4/3/2019 | PURCHASE | AUTHORIZED ON 04/02 DIEHRS INC | 1,543.35 | Personal Expenses | No | No | No |
| 78201383381 | 4/3/2019 | PURCHASE | AUTHORIZED ON 03/31 H-D ONLINE STO | 331.08 | Personal Expenses | No | No | No |
| 78201383381 | 4/3/2019 | PURCHASE | AUTHORIZED ON 04/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/3/2019 | PURCHASE | AUTHORIZED ON 04/02 Amazon seller rep | 2,043.22 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 1/31/2019 | PURCHASE | AUTHORIZED ON 01/31 CHEVRON/GAM | 16.18 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/31/2019 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 1/31/2019 | ONLINE TRANSFER | ONLINE TRANSFER TO DIRREN D CHECKING XXXXX0806 REF #IB0 | 700.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/03 MSFT *1 | 64.92 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/04 NETFLIX | 15.99 | Personal Expenses | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/03 CHURCHS CHIC | 44.79 | Personal Expenses | No | No | No |
| 78201383381 | 1/31/2019 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383407 | 1/31/2019 | WIRE TRANS SVC CHARGE | SEQUENCE: 190131042888 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383407 | 1/31/2019 | WIRE TRANS SVC CHARGE | SEQUENCE: 190131161113 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 CHEVRON 02041 | 85.65 | Other Cash Outflows | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 03/31 APL* ITUNES.C1 | 99.99 | Other Cash Outflows | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 03/31 APL* ITUNES.C1 | 99.99 | Other Cash Outflows | No | No | No |
| 78201383407 | 2/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 01/31 12 *MFT... | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 04/04 DILLARDS 961 / | 260.06 | Personal Expenses | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 DILLARDS 961 / | 584.73 | Personal Expenses | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 DILLARDS 961 / | 1,210.63 | Personal Expenses | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 DILLARDS 961 / | 1,284.44 | Personal Expenses | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 CHICV | 1,748.32 | Personal Expenses | No | No | No |
| 78201383381 | 4/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/04 INVESTOR | 99.00 | Personal Expenses | No | Yes | Yes |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/01 CHANEL.COM | 930.49 | Personal Expenses | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 SQC*PAMELA L | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 JP MORGAN CH | 1.65 | Other Cash Outflows | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 SOUTHERN CAL | 99.46 | Other Cash Outflows | No | No | No |
| 78201383381 | 4/5/2019 | PURCHASE | AUTHORIZED ON 04/04 WASTE MGMT | 72.09 | Business Expenses | No | Unknown | Unknown |
| 78201383381 | 4/5/2019 | She Beverage Com IMPOUNDTAX 190405 20190010 DEBIT She Beverage C | | 5,268.32 | Other Cash Outflows [6] | No | Unknown | Unknown |
| 78201383381 | 4/5/2019 | SO CAL EDISON CO BILL PAYMT 190404 XXXXXX3543 SHE BEVERAGE | | 1,070.76 | Other Cash Outflows | No | No | No |
| 78201383381 | 4/5/2019 | She Beverage Com DIR DEP 190405 20190010 DEBIT She Beverage Com | | 3,103.46 | Other Cash Outflows | No | Yes | Yes |
| 78201383381 | 4/5/2019 | She Beverage Com DIR DEP 190405 20190010 DEBIT She Beverage Com | | 9,183.95 [6] | Personal Expenses | No | Unknown | Unknown |
| 78201383381 | 4/5/2019 | She Beverage Com INVOICE 190405 20190010 DEBIT She Beverage Com | | 98.50 [6] | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | INVITATIONHOMES- WEB PMTS 040519 F1TT54 LapeRose | | 2,530.00 | Personal Expenses | No | Unknown | Unknown |
| 78201383381 | 2/1/2019 | INVITATIONHOMES- WEB PMTS 040519 F1TT54 LapeRose | | 2,530.00 | Personal Expenses | No | Unknown | Unknown |
| 78201383381 | 2/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/07 APL*ITU | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 01/30 STAPLES DIREC | 61.26 | Other Cash Outflows | No | No | No |
| 78201383407 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/30 STAPLES DIREC | 98.53 | Other Cash Outflows | No | No | No |
| 78201383381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 01/31 THAI CAFE INC | 231.07 | Other Cash Outflows | No | No | No |
| 78201383381 | 2/1/2019 | PURCHASE | AUTHORIZED ON 02/01 VeriotStock | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/8/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/06 DNIPGO | 17.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383407 | 2/4/2019 | WIRE TRANS SVC CHARGE | SEQUENCE: 190211 72129 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 APL* ITUNES.C1 | 99.99 | Other Cash Outflows | No | No | No |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 APL* ITUNES.C1 | 119.97 | Other Cash Outflows | No | No | No |
| 78201383381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 DOCUSIGN | 40.00 | Personal Expenses | No | Unknown | Unknown |
| 78201383381 | 2/4/2019 | PURCHASE | AUTHORIZED ON 02/01 YSF*invitation Ho | 1,949.03 | Personal Expenses | No | Unknown | Unknown |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 HOTEL RESERV | 408.80 | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 HOTEL RESERV | 408.80 | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 HOTEL RESERV | 408.80 | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 HOTEL RESERV | 408.80 | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/05 HOTEL RESERV | 408.80 | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/05 DILLARDS 961 / | 562.83 | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/05 DILLARDS 961 / | 2,896.28 | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/05 BIRUJO ORDER | 3,011.25 | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/05 ROBERTSON'S | 12.19 | Personal Expenses | No | No | No |
| 78201383381 | 4/8/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/06/22 *EVO1 | 2,650.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/8/2019 | PURCHASE | AUTHORIZED ON 04/04 TWC*TIME WAI | 15.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78201383381 | 4/8/2019 | PURCHASE | | 302.17 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138381 | 4/8/2019 | RECURRING PAYMENT          AUTHORIZED ON  04/04 EXTRA S | 401.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/8/2019 | PURCHASE          AUTHORIZED ON  04/04 SO CAL GAS CO | 215.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/8/2019 | PURCHASE          AUTHORIZED ON  04/04 SO CAL GAS CO | 215.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/8/2019 | CITI CARD ONLINE PAYMENT 190407 132928194498857 LUPE ROSE | 53.86 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/8/2019 | NEWYORKLIFE-AARP INSURANCE 040819 A8038642 LUPE ROSE | 40.04 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/9/2019 | RECURRING PAYMENT          AUTHORIZED ON  04/08 Z2 *EVOI | 58.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2019 | PURCHASE          AUTHORIZED ON  04/07 GRUBHRBIRANI | 239.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2019 | PURCHASE          AUTHORIZED ON  04/07 SOUTHWES    52 | 847.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2019 | PURCHASE          AUTHORIZED ON  04/08 FACEBK J648XU | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2019 | PURCHASE          AUTHORIZED ON  04/08 NRT VALLEY V | 15,649.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/9/2019 | PURCHASE          AUTHORIZED ON  04/08 SQC*IDMI STARI | 10,352.50 | Personal Expenses | No | No | No |
| 7820138381 | 4/9/2019 | SO CAL GAS PAID SCGC 190408 1996126901 310601 47411 99101 43 | 500.00 | Personal Expenses | No | No | No |
| 7820138381 | 4/10/2019 | PURCHASE          AUTHORIZED ON  04/08 PCA *HARRAIFS | 168.63 | Personal Expenses | No | No | No |
| 7820138381 | 4/11/2019 | PURCHASE          AUTHORIZED ON  04/09 GRUBHRBIRBIBI | 4,311.99 | Personal Expenses | No | No | No |
| 7820138381 | 4/11/2019 | RECURRING PAYMENT          AUTHORIZED ON  04/10 D *PBAR | 154.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/11/2019 | PURCHASE          AUTHORIZED ON  04/10 SQC*IDMI STARI | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2019 | PURCHASE          AUTHORIZED ON  04/10 SHAKEYS PIZZ/ | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2019 | PURCHASE          AUTHORIZED ON  2/04 MAIL AMERICA | 211.55 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/11/2019 | PURCHASE          AUTHORIZED ON  2/01 WEST SIDE MIN | 186.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/11/2019 | BLUEPAY INC. 8667398324 190410 1007017171798 Sbc Beverages | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | OUTST ANDING ITEMS CLOSE INT W | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190204108603 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2019 | INTUIT PYMT SOLN TRAN FEE 190202 5247719937480 SHE BEVERAC | 149.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/12/2019 | PURCHASE          AUTHORIZED ON  04/10 RED SALMON J/ | 436.72 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/12/2019 | PURCHASE          AUTHORIZED ON  04/10 LEGALFORCE R | 686.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/12/2019 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/15/2019 | LEGAL SHIELD PAYMENT 101910133732636 SONJA SHELBY | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/19/2019 | NewYorkLife-AARP INSURANCE APR 19 A8000682 SONJA SHELBY | 78.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/22/2019 | SO CAL GAS PAID SCGC 190506 1996126901 310601 47412 1161907 | 37.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2019 | WF SECURED CARD AUTO PY 190406 1996126901 310601 47412 1161907 | 3,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2019 | SO CAL GAS PAID SCGC 190506 1996126901 310601 47412 1161907 | 37.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2019 | LEGAL SHIELD PAYMENT 101910133732636 SONJA SHELBY | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/10/2019 | SO CAL EDISON CO BILL PAYMT 190522 XXXXX3543 SHE BEVERAGE | 149.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/20/2019 | SO CAL GAS PAID SCGC 190522 1996126901 310601 47412 1843423 | 597.48 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/23/2019 | SO CAL GAS PAID SCGC 190522 1996126901 310601 47412 1843423 | 3.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/23/2019 | SO CAL EDISON CO BILL PAYMT 190522 XXXXX3543 SHE BEVERAGE | 597.48 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/23/2019 | SO CAL GAS PAID SCGC 190606 1996126901 310601 47412 2084069 | 3.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/7/2019 | RECURRING PAYMENT          AUTHORIZED ON  02/05 Vaxu+So | 3.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/5/2019 | RECURRING PAYMENT          AUTHORIZED ON  02/05 Vaxu+So | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/30/2019 | WF SECURED CARD AUTO PY 190606 1996126901 310601 47412 2084069 | 3.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2019 | BLUEPAY INC. 8667398324 190606 1996126901 310601 47412 2084069 | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/17/2019 | BLUEPAY INC. 8667398324 190704 17225 Sbc Beverages | 24.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/8/2019 | PURCHASE          AUTHORIZED ON  08/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/2/2019 | BLUEPAY INC. 8667398324 190906 1007 1008894 Sbc Beverages | 15,366.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/9/2019 | BLUEPAY INC. 8667398324 190906 1007 1008894 PINNACLE ACCO | 24.95 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 10/15/2019 | CLOSING CASHIERS CHECK MAILIN | 6.93 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/14/2017 | CHECK | 1,400.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138381 | 2/7/2019 | PURCHASE          AUTHORIZED ON  02/05 MAILCHIMP  *A | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2019 | PURCHASE          AUTHORIZED ON  02/05 THE HOME DEP | 2,686.74 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/7/2019 | RECURRING PAYMENT          AUTHORIZED ON  02/05 ADOBE * | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/2/2018 | CHECK | 5,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 7/5/2018 | CHECK | 960.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/24/2018 | CHECK | 1,464.31 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/27/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 190207164973 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/23/2018 | INTUIT PYMT SOLN TRAN FEE 180831 5247719937480 SHE BEVERAC | 1,706.11 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 8/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 388.87 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 7/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 8/10/2017 | CHECK | 470.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 32,500.00 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 7/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,300.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 4/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 11/19/2018 | CHECK | 6,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 7/23/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,500.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 9/5/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 190208140548 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | INTUIT PYMT SOLN TRAN FEE 180208 5247719937480 SHE BEVERAC | 3.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/26/2018 | DEPOSITED OR CASHED CHECK | 688.00 | Other Cash Outflows | No | Yes | Yes |
| 7820138381 | 8/11/2017 | | 10,000.00 | Business Expenses | Yes | Yes | Yes |

| Account | Date | Transaction | Amount | Category | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|
| 7820138381 | 9/11/2018 | CHECK | 1,200.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 8/23/2017 | DEPOSITED OR CASHED CHECK | 1,050.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/25/2017 | DEPOSITED OR CASHED CHECK | 5,075.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/21/2017 | CASHED CHECK | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/12/2018 | DEPOSITED OR CASHED CHECK | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/11/2019 | PURCHASE          AUTHORIZED ON  02/09 BLT*Restaurant S | 1,142.41 | Business Expenses | No | Yes | Yes |
| 7820138381 | 9/17/2018 | DEPOSITED OR CASHED CHECK | 5,531.29 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/17/2018 | CHECK | 10,312.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/2/2018 | CHECK | 1,320.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/16/2018 | CHECK | 1,320.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 8/28/2017 | DEPOSITED OR CASHED CHECK | 1,104.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/28/2017 | CHECK | 1,500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 8/28/2017 | CHECK | 320.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/30/2017 | CHECK | 350.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/11/2017 | CHECK | 350.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/29/2017 | CHECK | 400.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/28/2017 | CHECK | 250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/30/2017 | CHECK | 7,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/30/2017 | CHECK | 1,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 9/1/2017 | CHECK | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/16/2018 | WITHDRAWAL MADE IN A BRANCHSTORE | 11,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/11/2018 | DEPOSITED OR CASHED CHECK | 854.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/8/2017 | CHECK | 1,500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 9/22/2017 | CASHED CHECK | 1,500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 9/22/2017 | CHECK | 952.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/26/2017 | CHECK | 800.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/25/2017 | CASHED CHECK | 400.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/26/2017 | CASHED CHECK | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | CHECK | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 1/16/2018 | CHECK | 700.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2017 | CHECK | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/11/2019 | PURCHASE          AUTHORIZED ON  02/11 STAPLES 0088 | 59.11 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 10/2/2017 | CHECK | 250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/1/2018 | CASHED CHECK | 456.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/9/2018 | CHECK | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/8/2018 | CASHED CHECK | 2,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 2/11/2019 | fintech.test Fintech:EFT 020819 XXXXX3329 SHE Beverage Co | 10.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 2/20/2018 | CHECK | 349.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/6/2018 | CHECK | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/23/2018 | CHECK | 1,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 2/12/2018 | CASHED CHECK | 7,300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/13/2018 | CHECK | 427.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/22/2018 | CHECK | 2,250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/26/2018 | CHECK | 1,277.60 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/23/2018 | CHECK | 66.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/23/2018 | CASHED CHECK | 951.23 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/12/2018 | CASHED CHECK | 675.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2018 | CHECK | 874.80 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/5/2018 | CHECK | 120.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/28/2018 | CHECK | 800.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/12/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190212083889 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2018 | CHECK | 800.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 9/26/2018 | Cash Withdrawal in Branch-Store 09/25/2018 11:56 AM 802 W LANCASTEFF | 3.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 3/1/2018 | CASHED CHECK | 3,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/13/2019 | PURCHASE          AUTHORIZED ON  02/13 ARCO #42167 | 56.98 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/9/2018 | CHECK | 897.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/9/2018 | CHECK | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/27/2018 | CASHED CHECK | 8,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/18/2018 | CASHED CHECK | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/23/2018 | CASHED CHECK | 621.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/23/2018 | CHECK | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/23/2018 | CHECK | 961.80 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/23/2018 | CHECK | 696.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/13/2019 | PURCHASE          AUTHORIZED ON  02/11 STAPLES DIREC | 59.33 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/23/2018 | CASHED CHECK | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/23/2018 | CHECK | 132.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2018 | CHECK | 2,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/30/2018 | CASHED CHECK | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/3/2018 | CASHED CHECK | 8,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/3/2018 | CASHED CHECK | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/6/2018 | CASHED CHECK | 5,500.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138381 | 4/27/2018 | CASHED CHECK | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/30/2018 | DEPOSITED OR CASHED CHECK | 650.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/2/2018 | CHECK | 7,964.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/9/2018 | CASHED CHECK | 2,500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/9/2018 | CHECK | 1,333.60 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/6/2018 | CASHED CHECK | 819.54 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/9/2018 | CHECK | 704.40 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/9/2018 | CASHED CHECK | 5,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/21/2018 | CASHED CHECK | 4,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/22/2018 | CASHED CHECK | 5,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/17/2018 | CHECK | 55,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/23/2018 | CHECK | 1,065.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/20/2018 | CHECK | 1,314.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/23/2018 | CASHED CHECK | 1,255.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/20/2018 | CASHED CHECK | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/4/2018 | CASHED CHECK | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/7/2018 | CHECK | 688.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/4/2018 | CHECK | 859.20 | Business Expenses | No | Yes | Yes |
| 7820138381 | 5/7/2018 | CASHED CHECK | 34.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/2/2018 | DEPOSITED OR CASHED CHECK | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/11/2018 | DEPOSITED OR CASHED CHECK | 800.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/19/2019 | CASHED CHECK      AUTHORIZED ON  02/14 STAPLES DIREC | 3.33 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/1/2018 | CASHED CHECK | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/4/2018 | CHECK | 714.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/1/2018 | CHECK | 935.20 | Business Expenses | No | Yes | Yes |
| 7820138407 | 6/1/2018 | CHECK      AUTHORIZED ON  02/18 LAMPS PLUS 55 | 824.40 | Business Expenses | No | Yes | Yes |
| 7820138381 | 5/3/2018 | CASHED CHECK | 7,440.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190219023262 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190219047172 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/18/2018 | CASHED CHECK | 904.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/3/2018 | CHECK | 818.80 | Business Expenses | No | Yes | Yes |
| 7820138381 | 5/3/2018 | CHECK | 8,500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 5/4/2018 | CHECK | 1,200.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/5/2018 | CASHED CHECK | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/20/2019 | CHECK | 8,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/2/2018 | PURCHASE | 7,564.50 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/6/2018 | CHECK      AUTHORIZED ON  02/18 LAMPS PLUS 55 | 2,154.93 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/18/2018 | DEPOSITED OR CASHED CHECK | 8,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/12/2018 | CHECK | 2,500.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/20/2019 | PURCHASE      AUTHORIZED ON  02/20 VONS      Store 21 | 1,200.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/20/2019 | PURCHASE      AUTHORIZED ON  02/18 SOUTHWES  52 | 105.93 | Personal Expenses | No | No | No |
| 7820138381 | 6/26/2018 | CASHED CHECK | 623.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/21/2018 | DEPOSITED OR CASHED CHECK | 2,800.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/28/2019 | INTUIT PYMT SOLN TRAN FEE 190220 524771993871480 SHE BEVERA( | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 5/18/2018 | CHECK | 1.71 | Business Expenses | No | Yes | Yes |
| 7820138381 | 5/21/2018 | CHECK | 456.40 | Business Expenses | No | Yes | Yes |
| 7820138381 | 5/18/2018 | CHECK | 850.80 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/21/2019 | PURCHASE      AUTHORIZED ON  02/20 UBER   TRIP | 973.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/21/2019 | PURCHASE      AUTHORIZED ON  02/19 RED SALMON J/ | 73.13 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/21/2019 | RECURRING PAYMENT      AUTHORIZED ON  02/19 TWC*TB | 166.37 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 5/31/2018 | CHECK | 263.84 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/1/2018 | CHECK | 702.80 | Business Expenses | No | Yes | Yes |
| 7820138381 | 5/22/2018 | CHECK | 619.20 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 6/26/2018 | CHECK | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/4/2018 | CASHED CHECK | 375.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/1/2018 | CHECK | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/15/2018 | CASHED CHECK | 600.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/15/2018 | CHECK | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/21/2019 | PURCHASE      AUTHORIZED ON  02/19 HOMEWOOD ST | 558.60 | Personal Expenses | No | No | No |
| 7820138407 | 2/21/2019 | PURCHASE      AUTHORIZED ON  02/20 EL TOREO FAR | 1,042.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/21/2019 | PURCHASE      AUTHORIZED ON  02/21 T-MOBILE 2029 | 150.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/21/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190221144887 | 843.14 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/15/2018 | CHECK | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/22/2019 | PURCHASE      AUTHORIZED ON  02/22 HOME FURNITU | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/15/2018 | CHECK | 1,205.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/22/2019 | PURCHASE      AUTHORIZED ON  02/22 STAPLES 0888 | 979.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/22/2019 | PURCHASE      AUTHORIZED ON  02/22 PARTY CITY 144 | 793.80 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/22/2019 | PURCHASE      AUTHORIZED ON  02/19 SPRINGHILL SU | 31.16 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/22/2019 | PURCHASE      AUTHORIZED ON  02/22 COSTCO WHSE( | 198.47 | Personal Expenses | No | No | No |
| 7820138407 | 2/22/2019 | | 206.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | | | 624.14 | | No | Unknown | Unknown |

| Account | Date | Transaction | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138381 | 6/18/2018 | CASHED CHECK | | 602.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/22/2019 | INTUIT PYMT SOLN TRAN FEE 190222 524771993871480 SHE BEVERA< | | 3.17 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/15/2018 | CASHED CHECK | | 659.23 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/15/2018 | CHECK | | 673.95 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/23/2018 | DEPOSITED OR CASHED CHECK | | 1,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/22/2019 | EXCHANGE BANK LOAN PMT 9990000075635 9990000075635 | | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/29/2018 | CHECK | | 3,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/29/2018 | CHECK | | 290.04 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/11/2018 | CHECK | | 4,095.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/10/2018 | CASHED CHECK | | 5,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 7/18/2018 | CASHED CHECK | | 767.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/22 SAKURA BUFFE | 39.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/25/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/22 INSTAC/ | 432.56 | Personal Expenses | No | Unknown | No |
| 7820138407 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/23 STAPLES 001 | 738.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/27/2018 | CHECK | | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 7/10/2018 | CHECK | | 1,200.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/29/2018 | CASHED CHECK | | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/2/2018 | CHECK | | 1,315.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/29/2018 | CHECK | | 840.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/2/2018 | CHECK | | 250.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/29/2018 | CHECK | | 846.12 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/25/2019 | CASHED CHECK | | 948.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/22 HARBOR FREIG | 10.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/21 PIZZA HUT 0261 | 206.48 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/22 STAPLES 001 | 926.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/25/2019 | PURCHASE | AUTHORIZED ON 02/22 DOUBLE2 LAN D | 157.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 6/29/2018 | CHECK | | 864.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 6/29/2018 | CHECK | | 1,181.20 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/13/2018 | CASHED CHECK | | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/13/2018 | CHECK | | 848.40 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/16/2018 | CHECK | | 200.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/13/2018 | CHECK | | 1,415.40 | Other Cash Outflows | No | Yes | Yes |
| 7820138381 | 7/13/2018 | CHECK | | 897.60 | Other Cash Outflows | No | Unknown | Yes |
| 7820138381 | 7/13/2018 | CASHED CHECK | | 994.44 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/26/2019 | PURCHASE | AUTHORIZED ON 02/24 HAMPTON INN | 651.89 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 7/31/2018 | CASHED CHECK | | 2,000.00 | Personal Expenses | No | Yes | No |
| 7820138407 | 2/27/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/25 WWW.M | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/27/2019 | PURCHASE | AUTHORIZED ON 02/26 BERNAL BROS ? | 495.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/27/2019 | PURCHASE | AUTHORIZED ON 02/27 7-ELEVEN | 5.88 | Personal Expenses | No | No | No |
| 7820138381 | 7/27/2018 | CASHED CHECK | | 1,304.80 | Business Expenses | No | Yes | Yes |
| 7820138381 | 7/27/2018 | CHECK | | 756.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/27/2019 | RECURRING PAYMENT | AUTHORIZED ON 02/25 TWC*TII | 432.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/27/2019 | PURCHASE | AUTHORIZED ON 02/21 U-HAUL MOVIN | 271.53 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/27/2019 | PURCHASE | AUTHORIZED ON 02/26 SO CAL GAS CO | 232.19 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/27/2018 | PURCHASE | | 405.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/27/2019 | WT TRANS SVC CHARGE - SEQUENCE: 190227163935 | | 30.00 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 2/27/2019 | WT FED#0578 REGIONS BANK /FTR/BNF=CHURCH STREET DISTR | | 13,003.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 2/28/2019 | PURCHASE | AUTHORIZED ON 02/27 BEST WESTERN | 988.54 | Personal Expenses | No | No | No |
| 7820138407 | 2/28/2019 | PURCHASE | AUTHORIZED ON 02/28 T-MOBILE 2029? | 1,565.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/16/2018 | PURCHASE | | 557.26 | Other Cash Outflows | No | Unknown | Unknown |
| 981996064 | 2/28/2019 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981996064 | 2/28/2019 | ONLINE TRANSFER TO DRBREN D REF #IB05VDGRGY CHECKING BIL | | 4,969.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/28/2019 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/28/2019 | INTUIT PYMT SOLN TRAN FEE 190228 524771993871480 SHE BEVERA< | | 0.98 | Personal Expenses | No | No | No |
| 7820138381 | 10/2/2018 | RECURRING PAYMENT | AUTHORIZED ON 03/01 J2 *MYFA | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/10/2018 | CASHED CHECK | | 800.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | | CASHED CHECK | | 11,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2019 | PURCHASE | AUTHORIZED ON 02/28 Hermitage Brewin | 918.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 3/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190301131522 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190301197752 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190301218205 | | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2019 | WT FED#05749 WESTERN ALLIANCE B /FTR/BNF=the artisan boutique ho | | 0.98 | Personal Expenses | No | No | No |
| 7820138407 | 3/1/2019 | INTUIT PYMT SOLN TRAN FEE 190301 524771993871480 SHE BEVERA< | | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03/01 YS3*Invitation Ho | 1,951.03 | Personal Expenses | No | No | No |
| 7820138381 | 9/17/2018 | CHECK | | 500.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 9/6/2018 | CHECK | | 289.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/4/2018 | PURCHASE | AUTHORIZED ON 03/01 EAD LAW GROU | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/16/2017 | CHECK | | 1,619.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 9/4/2018 | CHECK | | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | | CHECK | | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | | Category | | |
|---|---|---|---|---|---|---|---|---|
| 78201383 81 | 8/15/2017 | CHECK | | 1,600.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 9/17/2018 | CHECK | | 500.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 9/21/2018 | DEPOSITED OR CASHED CHECK | | 3,000.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 9/21/2018 | CHECK | | 748.51 | No | Business Expenses | Yes | Yes |
| 78201383 407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03:01 UPS*290223KB5 | 6.90 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03:01 UPS*290221SLPt | 6.90 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 02:28 STAPLES DIREC | 54.74 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03:04 STAPLES 0085 | 91.97 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03:04 MARBIELS | 116.10 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/4/2019 | DEPOSITED OR CASHED CHECK | | 160.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/4/2019 | PURCHASE | AUTHORIZED ON 03:01 WEST SIDE MIN | 189.00 | No | Other Cash Outflows | Yes | Yes |
| 78201383 407 | 9/24/2018 | CASHED CHECK | | 1,064.09 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 9/21/2018 | CHECK | | 1,150.40 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 9/21/2018 | CASHED CHECK | | 2,000.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 10/15/2018 | CHECK | | 1,480.11 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/15/2018 | CHECK | | 458.03 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/15/2018 | CHECK | | 4,150.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/9/2018 | CHECK | | 2,271.18 | No | Other Cash Outflows | Yes | Yes |
| 78201383 81 | 10/31/2018 | CASHED CHECK | | 6,560.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 3/5/2019 | CHECK | | 11.99 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 9/7/2018 | PURCHASE | AUTHORIZED ON 03:04 KRISPY KREME | 2,000.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 9/7/2018 | DEPOSITED OR CASHED CHECK | | 1,462.40 | No | Business Expenses | Yes | Yes |
| 78201383 407 | 3/5/2019 | PURCHASE | AUTHORIZED ON 03:04 BUILD.A.SIGN.CC | 945.59 | No | Business Expenses | Unknown | Unknown |
| 78201383 407 | 3/5/2019 | PURCHASE | AUTHORIZED ON 03:04 SQ *KWIK. KEY | 11.76 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 9/7/2018 | CASHED CHECK | | 994.89 | No | Other Cash Outflows | Yes | Yes |
| 78201383 81 | 9/18/2018 | CHECK | | 60,000.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 9/13/2018 | CHECK | | 14,000.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 9/4/2018 | CHECK | | 8,500.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 11/2/2018 | Cash »Withdrawal in Branch/Store 11/02/2018 1:32 PM 802 W LANCASTER | | 1,600.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 9/7/2018 | CHECK | | 878.25 | Yes | Business Expenses | Yes | Yes |
| 78201383 81 | 9/10/2018 | CHECK | | 83.66 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 9/12/2018 | CHECK | | 840.00 | No | Business Expenses | Unknown | Unknown |
| 78201383 407 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03:06 CHEVRON/G&M | 50.04 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/6/2019 | PURCHASE | AUTHORIZED ON 03:04 ARGO LOGISTIC | 1,367.84 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 9/21/2018 | DEPOSITED OR CASHED CHECK | | 2,651.30 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/7/2018 | DEPOSITED OR CASHED CHECK | | 2,500.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 10/5/2018 | CHECK | | 841.40 | No | Business Expenses | Unknown | Unknown |
| 78201383 81 | 10/5/2018 | CHECK | | 697.36 | No | Business Expenses | Unknown | Unknown |
| 78201383 81 | 10/5/2018 | CHECK | | 978.53 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/9/2018 | CHECK | | 1,142.80 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/9/2018 | CHECK | | 840.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 10/5/2018 | DEPOSITED OR CASHED CHECK | | 2,000.00 | No | Business Expenses | Unknown | Unknown |
| 78201383 81 | 10/5/2018 | CHECK | | 850.00 | No | Business Expenses | Unknown | Unknown |
| 78201383 81 | 10/4/2018 | DEPOSITED OR CASHED CHECK | | 740.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 10/5/2018 | CASHED CHECK | | 15.00 | No | Business Expenses | Yes | Yes |
| 78201383 407 | 3/6/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190306051525 | | 15.00 | No | Business Expenses | Yes | Yes |
| 78201383 407 | 3/6/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190306143332 | | 15.00 | No | Business Expenses | Unknown | Unknown |
| 78201383 81 | 3/6/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190306143656 | | 1,700.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/5/2018 | DEPOSITED OR CASHED CHECK | | 2,500.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/16/2018 | CHECK | | 10,000.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 10/17/2018 | CHECK | | 30.00 | No | Business Expenses | Yes | Yes |
| 78201383 407 | 3/7/2019 | PURCHASE | AUTHORIZED ON 03:05 MAILCHIMP *5 | 1,345.76 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/7/2019 | PURCHASE | AUTHORIZED ON 03:05 STAPLES 001 | 14.99 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 03:05 ADOBE * | 10,000.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/26/2018 | CHECK | | 13.73 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 10/15/2018 | DEPOSITED OR CASHED CHECK | | 21.75 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/7/2019 | PURCHASE | AUTHORIZED ON 03:01 UPS*12RT89280 | 21.75 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/7/2019 | PURCHASE | AUTHORIZED ON 03:06 UPS*12RT89280 | 58.72 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/7/2019 | PURCHASE | AUTHORIZED ON 03:06 UPS*12RT89280 | 1,721.17 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/7/2019 | PURCHASE | AUTHORIZED ON 03:05 JACK IN THE BC | 2,500.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 407 | 3/7/2019 | PAYPAL.INST XFER 190307 DJ PRINTING SHE BEVERAGE COMPANY | | 640.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 10/12/2018 | DEPOSITED OR CASHED CHECK | | 15.00 | No | Business Expenses | Unknown | Unknown |
| 78201383 81 | 10/11/2018 | CHECK | | 532.00 | No | Business Expenses | Unknown | Unknown |
| 78201383 407 | 3/7/2019 | CHECK | | 1,350.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 10/12/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 190307088928 | | 1,800.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 10/10/2018 | CHECK | | 1,450.00 | No | Business Expenses | Yes | Yes |
| 78201383 81 | 11/9/2018 | CHECK | | 1,554.00 | No | Business Expenses | Unknown | Unknown |
| 78201383 81 | 3/8/2019 | CASHED CHECK | | 1,560.00 | No | Business Expenses | Unknown | Unknown |
| 78201383 81 | 3/8/2019 | CHECK | | 3,250.00 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 3/8/2019 | CHECK | | 6,833.25 | No | Other Cash Outflows | Unknown | Unknown |
| 78201383 81 | 11/8/2018 | DEPOSITED OR CASHED CHECK | | | No | | | |

| Account | Date | Description | Amount | Category | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|
| 7820138381 | 11/5/2018 | DEPOSITED OR CASHED CHECK | 580.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 11/5/2018 | CHECK | 485.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 3/8/2019 | NON-WF ATM WITHDRAWAL    AUTHORIZED ON    03/08 1921 West | 173.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/8/2019 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 11/5/2018 | CHECK | 9,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/08 SP* CPE SYSTE | 1,340.50 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 11/7/2018 | ATM WITHDRAWAL    AUTHORIZED ON    11/07 16901 BERNAR | 4,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 3/11/2019 | RECURRING PAYMENT    AUTHORIZED ON    03/08 32 *EVOl | 58.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | CASHED CHECK | 839.22 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/09 EVJPLANET HC | 10,600.00 | Personal Expenses | No | No | No |
| 7820138381 | 10/29/2018 | DEPOSITED OR CASHED CHECK | 144.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/18/2018 | CHECK | 1,075.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | CHECK | 1,700.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 10/19/2018 | CHECK | 664.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 11/14/2018 | DEPOSITED OR CASHED CHECK | 2,150.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 11/21/2018 | CHECK | 1,449.20 | Business Expenses | No | Yes | Yes |
| 7820138381 | 11/20/2018 | DEPOSITED OR CASHED CHECK | 5,561.16 | Business Expenses | No | No | No |
| 7820138381 | 11/22/2018 | CASHED CHECK | 2,000.00 | Business Expenses | No | No | No |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/10 EVJPLANET HC | 15,600.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/09 EVJ*WYNN LAS | 15,604.95 | Personal Expenses | No | No | No |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/10 DRGATE 310446 | 332.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/07 GW KENT INC | 1,110.04 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/07 JOHN M. ELLSW | 360.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/07 DELMONICOS S | 829.61 | Other Cash Outflows | No | No | No |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/09 EVJ*WYNN LAS | 4,164.95 | Personal Expenses | No | No | No |
| 7820138381 | 3/1/2019 | CITI NA SECURED ACCT FUND 1903 081000010365585 LUPE ROSE | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/09 PAYPAL *ZAZZI | 605.52 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/08 GIVV CARD 866 | 319.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/11 BEST BUY #106 | 6,781.42 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/11 CHEVRON/THE | 117.46 | Personal Expenses | No | No | No |
| 981998064 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/09 EVJ*WYNN LAS | 10,048.95 | Personal Expenses | No | No | No |
| 981998064 | 11/7/2018 | ATM WITHDRAWAL    AUTHORIZED ON    11/07 16901 BERNAR | 4,000.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 7820138381 | 11/22/2018 | CHECK | 1,376.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 10/25/2018 | CHECK | 15,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 10/26/2018 | CHECK | 10,600.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/22/2018 | DEPOSITED OR CASHED CHECK | 340.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/5/2018 | CHECK | 1,699.20 | Business Expenses | No | Yes | Yes |
| 7820138381 | 11/22/2018 | CHECK | 1,522.93 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/5/2018 | CASHED CHECK | 955.82 | Business Expenses | No | Yes | Yes |
| 7820138381 | 11/22/2018 | CHECK | 782.60 | Business Expenses | No | Yes | Yes |
| 981998064 | 11/7/2018 | ATM WITHDRAWAL    AUTHORIZED ON    11/07 16901 BERNAR | 4,000.00 | Business Expenses | No | Yes | Yes |
| 981998064 | 11/7/2018 | ATM WITHDRAWAL    AUTHORIZED ON    11/07 16901 BERNAR | 4,000.00 | Business Expenses | Yes | No | No |
| 7820138381 | 11/22/2018 | CHECK | 3,500.00 | Business Expenses | No | No | No |
| 7820138407 | 11/15/2018 | PURCHASE    AUTHORIZED ON    03/10 UPS*AD00002689 | 1,406.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/10 UPS*AD00002689 | 2.35 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 11/7/2018 | ATM WITHDRAWAL    AUTHORIZED ON    11/07 16901 BERNAR | 4,000.00 | Business Expenses | No | No | No |
| 7820138407 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/05 UPS*12RTE89280 | 12.11 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2019 | PURCHASE    AUTHORIZED ON    03/08 ARGO LOGISTIC | 779.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/16/2018 | CASHED CHECK | 846.42 | Business Expenses | No | Yes | Yes |
| 7820138381 | 11/16/2018 | CASHED CHECK | 500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 12/7/2018 | CHECK | 18.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/30/2018 | CASHED CHECK | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 12/3/2018 | CASHED CHECK | 1,190.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 12/3/2018 | CHECK | 840.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 12/4/2019 | CHECK | 1,531.20 | Business Expenses | No | Yes | Yes |
| 7820138381 | 11/30/2018 | CASHED CHECK | 1,073.80 | Business Expenses | No | Yes | Yes |
| 7820138407 | 3/1/2019 | fintechmt FintechEFT 030819 XXXXX3329 SHE Beverage Co | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190311140512 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/30/2018 | DEPOSIT | 831.60 | Business Expenses | No | No | No |
| 7820138381 | 11/30/2018 | CHECK | 740.70 | Business Expenses | No | No | No |
| 7820138407 | 3/1/2019 | INTUIT PYMT SOLN TRAN FEE 190311 524771993871480 SHE BEVERA( | 1,015.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | PURCHASE    AUTHORIZED ON    03/11 UBER  TRIP | 7.37 | Personal Expenses | No | No | No |
| 7820138407 | 3/22/2019 | PURCHASE    AUTHORIZED ON    03/11 UBER  TRIP YA | 10.00 | Personal Expenses | No | No | No |
| 7820138381 | 3/22/2019 | PURCHASE    AUTHORIZED ON    03/11 UBER  TRIP YA | 16.25 | Personal Expenses | No | No | No |
| 7820138381 | 3/22/2019 | PURCHASE    AUTHORIZED ON    03/11 VENETIAN/PAL | 443.14 | Personal Expenses | No | Yes | Yes |
| 981998064 | 3/22/2019 | PURCHASE    AUTHORIZED ON    03/12 VONS    Store 31 | 17.26 | Personal Expenses | No | No | No |
| 7820138381 | 12/3/2018 | CHECK | 1,280.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 12/3/2018 | CASHED CHECK | 766.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 11/30/2018 | CASHED CHECK | 5,000.00 | Other Cash Outflows | No | Yes | Yes |
| 7820138381 | 12/19/2018 | DEPOSITED OR CASHED CHECK | 1,340.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 12/3/2018 | CHECK | 140.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | |
|---|---|---|---|---|---|---|---|
| 7820138381 | 12/7/2018 | CHECK | | 6,515.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/7/2018 | CHECK | | 2,500.00 | Business Expenses | No | Yes |
| 7820138381 | 12/5/2019 | CHECK | | 11,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/12/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190312074648 | | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/12/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190312076347 | | 15.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 3/12/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 14,500.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 3/13/2019 | PURCHASE AUTHORIZED ON 03/12 DOORDASH*WI | | 22.21 | Other Cash Outflows | No | Yes |
| 7820138381 | 12/7/2018 | CHECK | | 3,250.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/7/2018 | DEPOSITED OR CASHED CHECK | | 3,215.79 | Business Expenses | No | Yes |
| 7820138381 | 12/7/2018 | CASHED CHECK | | 900.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/7/2018 | CASHED CHECK | | 800.00 | Business Expenses | No | Yes |
| 7820138407 | 3/13/2019 | PURCHASE AUTHORIZED ON 03/13 CHEVRON/GAM | | 36.57 | Business Expenses | No | Yes |
| 7820138381 | 12/4/2018 | DEPOSITED OR CASHED CHECK | | 3,698.87 | Business Expenses | No | Yes |
| 7820138381 | 12/11/2018 | CHECK | | 1,400.00 | Business Expenses | No | Yes |
| 7820138381 | 12/12/2018 | DEPOSITED OR CASHED CHECK | | 3,618.00 | Business Expenses | No | Yes |
| 7820138381 | 12/14/2018 | CASHED CHECK | | 864.27 | Business Expenses | No | Yes |
| 7820138407 | 3/13/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190313162650 | | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/14/2018 | CASHED CHECK | | 2,000.00 | Business Expenses | No | Yes |
| 7820138407 | 3/14/2019 | PURCHASE AUTHORIZED ON 03/13 UBER TRIP HZI | | 4.00 | Personal Expenses | No | No |
| 7820138407 | 3/14/2019 | PURCHASE AUTHORIZED ON 03/13 DOORDASH*TH | | 43.43 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/14/2019 | PURCHASE AUTHORIZED ON 03/13 BC *UBER CASH | | 72.75 | Personal Expenses | No | No |
| 7820138407 | 12/14/2018 | CHECK | | 840.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/14/2019 | PURCHASE AUTHORIZED ON 03/14 CHEVRON/WES | | 40.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/14/2019 | PURCHASE AUTHORIZED ON 03/14 CHEVRON/WES | | 69.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/14/2019 | PURCHASE AUTHORIZED ON 03/13 THAI CAFE INC | | 210.37 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/14/2018 | CASHED CHECK | | 1,244.00 | Business Expenses | No | Yes |
| 7820138407 | 3/14/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190314103529 | | 30.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/14/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190314168307 | | 30.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 3/14/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 8,500.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138381 | 12/17/2018 | CHECK | | 1,193.60 | Business Expenses | No | Yes |
| 7820138381 | 12/17/2018 | CHECK | | 1,033.20 | Business Expenses | No | Yes |
| 7820138407 | 3/14/2019 | WT FED#05935 BMO HARRIS BANK NA /FTR/BNF=CPE Systems Inc | | 9,238.20 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/14/2019 | WT FED#09566 FIRST FOUNDATION B /FTR/BNF=HEYES FILTERS INC | | 13,888.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/14/2018 | CHECK | | 855.40 | Business Expenses | No | Yes |
| 7820138381 | 12/18/2018 | CHECK | | 1,000.00 | Business Expenses | No | Yes |
| 7820138381 | 12/24/2018 | CHECK | | 500.00 | Business Expenses | No | Yes |
| 7820138381 | 12/18/2018 | CHECK | | 500.00 | Business Expenses | No | Yes |
| 7820138381 | 12/17/2018 | CHECK | | 500.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/18/2018 | CHECK | | 2,500.00 | Business Expenses | No | Yes |
| 7820138381 | 12/17/2018 | CHECK | | 2,290.08 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/28/2018 | DEPOSITED OR CASHED CHECK | | 2,500.00 | Business Expenses | No | Yes |
| 7820138381 | 12/28/2018 | CHECK | | 2,500.00 | Business Expenses | No | Yes |
| 7820138381 | 12/28/2018 | CHECK | | 1,181.60 | Business Expenses | No | Yes |
| 7820138407 | 3/15/2019 | PURCHASE AUTHORIZED ON 03/13 SHREDS UNLIM | | 120.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/15/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190315197967 | | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/28/2018 | CHECK | | 818.40 | Business Expenses | No | Yes |
| 7820138381 | 12/28/2018 | CHECK | | 1,392.00 | Business Expenses | No | Yes |
| 7820138407 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/15 STAPLES 001 | | 20.27 | Business Expenses | No | Yes |
| 7820138407 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/15 PIZZA HUT 0261 | | 20.68 | Business Expenses | No | Yes |
| 7820138407 | 1/16/2018 | Cash Withdrawal in Branch/Store 1/16/2018 12:36 PM 1395 BRICKELL AV | | 2,189.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 3/18/2019 | PURCHASE AUTHORIZED ON 03/16 POSTMATES 8A | | 49.51 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/28/2018 | DEPOSITED OR CASHED CHECK | | 840.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 12/28/2018 | CHECK | | 861.00 | Business Expenses | No | Yes |
| 7820138381 | 1/4/2019 | CHECK | | 10,000.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 1/4/2019 | CHECK | | 3,032.00 | Business Expenses | No | Yes |
| 7820138381 | 12/28/2018 | CASHED CHECK | | 168.00 | Business Expenses | No | Yes |
| 7820138381 | 12/31/2018 | CASHED CHECK | | 17,555.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 1/3/2019 | CHECK | | 763.21 | Business Expenses | No | Yes |
| 7820138407 | 1/4/2019 | DEPOSITED OR CASHED CHECK | | 1,000.00 | Business Expenses | No | Yes |
| 7820138381 | 1/4/2019 | DEPOSITED OR CASHED CHECK | | 3,250.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 1/29/2019 | DEPOSITED OR CASHED CHECK | | 2,831.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 1/4/2019 | CHECK | | 1,800.00 | Business Expenses | No | Yes |
| 7820138381 | 1/11/2019 | CHECK | | 2,500.00 | Business Expenses | No | Yes |
| 7820138381 | 1/11/2019 | CHECK | | 2,500.00 | Business Expenses | No | Yes |
| 7820138381 | 1/4/2019 | CASHED CHECK | | 840.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 1/4/2019 | GCCA | | 112.00 | Business Expenses | No | Yes |
| 7820138381 | 1/4/2019 | CASHED CHECK | | 1,200.00 | Business Expenses | No | Yes |
| 7820138381 | 1/11/2019 | CHECK | | 168.00 | Business Expenses | No | Yes |
| 7820138407 | 3/18/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190318146656 | | 1,050.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 1/11/2019 | CHECK | | 854.00 | Business Expenses | No | Yes |
| 7820138381 | 1/11/2019 | CHECK | | 839.70 | Business Expenses | No | Yes |

| Account | Date | Description | Category | Amount | A | B | C |
|---|---|---|---|---|---|---|---|
| 78201B5381 | 1/16/2019 | CHECK | Other Cash Outflows | 2,500.00 | No | Unknown | Unknown |
| 78201B5381 | 1/15/2019 | CHECK | Other Cash Outflows | 449.00 | No | Unknown | Unknown |
| 78201B5381 | 1/18/2019 | DEPOSITED OR CASHED CHECK | Other Cash Outflows | 5,000.00 | No | Unknown | Unknown |
| 78201B5381 | 3/18/2019 | CHECK | Business Expenses | 1,997.51 | No | Yes | Yes |
| 78201B5381 | 1/22/2019 | CHECK | Business Expenses | 10,000.00 | Yes | Yes | Yes |
| 78201B5381 | 1/25/2019 | CHECK | Business Expenses | 2,500.00 | No | Yes | Yes |
| 78201B5381 | 3/18/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawals & Transfers | 16,000.00 | Yes | Unknown | Unknown |
| 78201B5381 | 11/29/2018 | Cash Withdrawal in Branch/Store 11/29/2018 5:01 PM 802 W LANCASTER | Cash Withdrawals & Transfers | 3.00 | No | Unknown | Unknown |
| 78201B5381 | 1/25/2019 | CASHED CHECK | Other Cash Outflows | 2,500.00 | No | Unknown | Unknown |
| 78201B5407 | 2/4/2019 | CHECK | Business Expenses | 840.00 | Yes | Yes | Yes |
| 78201B5381 | 2/5/2019 | CHECK | Business Expenses | 840.00 | Yes | Yes | Yes |
| 78201B5381 | 3/18/2019 | ATM WITHDRAWAL  AUTHORIZED ON  03/18 30186 HAUN RI | Cash Withdrawals & Transfers | 4,000.00 | No | Unknown | Unknown |
| 78201B5381 | 3/18/2019 | ATM WITHDRAWAL  AUTHORIZED ON  03/18 30186 HAUN RI | Cash Withdrawals & Transfers | 4,000.00 | No | Unknown | Unknown |
| 78201B5381 | 3/18/2019 | ATM WITHDRAWAL  AUTHORIZED ON  03/18 30186 HAUN RI | Cash Withdrawals & Transfers | 4,000.00 | No | Unknown | Unknown |
| 9819984064 | 3/18/2019 | ATM WITHDRAWAL  AUTHORIZED ON  03/18 30186 HAUN RI | Cash Withdrawals & Transfers | 4,000.00 | Yes | Unknown | Unknown |
| 78201B5407 | 3/18/2019 | ATM TRANSFER AUTHORIZED ON  03/18 TO  SHE BEVERAGE COM[ | Cash Withdrawals & Transfers | 10,000.00 | Yes | Unknown | Unknown |
| 78201B5407 | 3/19/2019 | PURCHASE  AUTHORIZED ON  03/13 CA SECRETARY | Other Cash Outflows | 25.00 | No | Unknown | Unknown |
| 78201B5381 | 2/4/2019 | CHECK | Business Expenses | 1,800.00 | Yes | Yes | Yes |
| 78201B5381 | 2/5/2019 | CHECK | Business Expenses | 1,350.00 | Yes | Yes | Yes |
| 78201B5407 | 3/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190319095313 | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 78201B5407 | 3/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190319010364 | Other Cash Outflows | 15.00 | No | Unknown | Unknown |
| 78201B5407 | 3/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190319088664 | Other Cash Outflows | 30.00 | No | Unknown | Unknown |
| 78201B5407 | 3/19/2019 | WT FED#09590 JPMORGAN CHASE BAN /TRIBNF=Electro Filings | Other Cash Outflows | 496.00 | No | Unknown | Unknown |
| 78201B5381 | 2/5/2019 | CHECK | Business Expenses | 3,250.00 | No | Yes | Yes |
| 78201B5381 | 1/22/2019 | DEPOSITED OR CASHED CHECK | Other Cash Outflows | 2,147.83 | No | Unknown | Unknown |
| 78201B5381 | 1/23/2019 | CHECK | Other Cash Outflows | 200.00 | No | Unknown | Unknown |
| 78201B5381 | 1/17/2019 | CHECK | Other Cash Outflows | 300.00 | No | Unknown | Unknown |
| 78201B5381 | 1/29/2019 | DEPOSITED OR CASHED CHECK | Other Cash Outflows | 300.00 | No | Unknown | Unknown |
| 78201B5381 | 2/7/2019 | CHECK | Other Cash Outflows | 70.00 | No | Unknown | Unknown |
| 78201B5381 | 2/1/2019 | CHECK | Other Cash Outflows | 1,000.00 | No | Unknown | Unknown |
| 78201B5381 | 1/25/2019 | CASHED CHECK | Business Expenses | 11,000.00 | No | Yes | Yes |
| 78201B5381 | 1/25/2019 | CHECK | Business Expenses | 749.00 | No | Yes | Yes |
| 78201B5381 | 1/30/2019 | CHECK | Business Expenses | 766.56 | No | Yes | Yes |
| 78201B5381 | 1/25/2019 | CHECK | Business Expenses | 1,091.20 | No | Yes | Yes |
| 78201B5381 | 1/25/2019 | CASHED CHECK | Other Cash Outflows | 840.00 | No | Unknown | Unknown |
| 78201B5381 | 3/20/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | Cash Withdrawals & Transfers | 896.00 | Yes | Unknown | Unknown |
| 78201B5407 | 3/20/2019 | PURCHASE  AUTHORIZED ON  03/19 DNH*GODADDY | Other Cash Outflows | 21,000.00 | No | Unknown | Unknown |
| 78201B5407 | 3/20/2019 | PURCHASE  AUTHORIZED ON  03/17 PECHANGA HO[ | Personal Expenses | 33.46 | No | No | No |
| 78201B5407 | 3/21/2019 | PURCHASE  AUTHORIZED ON  03/19 DNH*GODADDY | Other Cash Outflows | 64.09 | No | Unknown | Unknown |
| 78201B5407 | 3/21/2019 | RECURRING PAYMENT  AUTHORIZED ON  03/19 TWC*TI[ | Other Cash Outflows | 481.23 | No | Unknown | Unknown |
| 78201B5407 | 3/21/2019 | PURCHASE  AUTHORIZED ON  03/20 RITE AID STOR[ | Personal Expenses | 265.99 | No | No | No |
| 78201B5381 | 2/4/2019 | DEPOSITED OR CASHED CHECK | Business Expenses | 349.79 | No | Yes | Yes |
| 78201B5381 | 2/4/2019 | DEPOSITED OR CASHED CHECK | Business Expenses | 181.25 | No | Yes | Yes |
| 78201B5381 | 1/31/2019 | CHECK | Business Expenses | 790.00 | No | Yes | Yes |
| 78201B5381 | 2/4/2019 | CHECK | Other Cash Outflows | 7,715.00 | No | Unknown | Unknown |
| 78201B5381 | 2/4/2019 | CHECK | Other Cash Outflows | 2,500.00 | No | Unknown | Unknown |
| 78201B5381 | 1/30/2019 | CHECK | Business Expenses | 10,000.00 | No | Yes | Yes |
| 78201B5381 | 2/8/2019 | CHECK | Business Expenses | 2,500.00 | No | Yes | Yes |
| 78201B5381 | 2/8/2019 | CASHED CHECK | Business Expenses | 980.00 | No | Yes | Yes |
| 78201B5407 | 3/21/2019 | PURCHASE  AUTHORIZED ON  03/18 UPS*12RTF0280 | Other Cash Outflows | 13.27 | No | Unknown | Unknown |
| 78201B5381 | 2/8/2019 | CASHED CHECK | Other Cash Outflows | 994.00 | No | Unknown | Unknown |
| 78201B5381 | 2/8/2019 | CASHED CHECK | Other Cash Outflows | 735.24 | No | Unknown | Unknown |
| 78201B5381 | 2/8/2019 | CHECK | Business Expenses | 1,234.00 | No | Yes | Yes |
| 78201B5381 | 2/8/2019 | DEPOSITED OR CASHED CHECK | Other Cash Outflows | 848.40 | No | Unknown | Unknown |
| 78201B5407 | 3/21/2019 | CASHED CHECK | Other Cash Outflows | 1,582.00 | No | Unknown | Unknown |
| 78201B5381 | 3/21/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190321132366 | Cash Withdrawals & Transfers | 15.00 | Yes | Unknown | Unknown |
| 78201B5381 | 12/14/2018 | Cash Withdrawal in Branch/Store 12/14/2018 6:59 PM A3543 20TH ST W LA | Cash Withdrawals & Transfers | 1,000.00 | No | Unknown | Unknown |
| 78201B5407 | 2/11/2019 | DEPOSITED OR CASHED CHECK | Business Expenses | 1,248.40 | No | Yes | Yes |
| 78201B5407 | 3/22/2019 | PURCHASE  AUTHORIZED ON  03/21 LOWES #00907* | Other Cash Outflows | 328.43 | No | Unknown | Unknown |
| 78201B5381 | 2/8/2019 | DEPOSITED OR CASHED CHECK | Business Expenses | 308.38 | No | Yes | Yes |
| 78201B5381 | 2/8/2019 | CASHED CHECK | Business Expenses | 2,500.00 | No | Yes | Yes |
| 78201B5381 | 2/20/2019 | CASHED CHECK | Other Cash Outflows | 2,500.00 | No | Unknown | Unknown |
| 78201B5381 | 2/28/2019 | DEPOSITED OR CASHED CHECK | Business Expenses | 6,889.78 | No | Yes | Yes |
| 78201B5381 | 2/22/2019 | CASHED CHECK | Business Expenses | 1,628.00 | No | Yes | Yes |
| 78201B5381 | 2/22/2019 | CASHED CHECK | Business Expenses | 690.61 | No | Yes | Yes |
| 78201B5407 | 3/22/2019 | PURCHASE  AUTHORIZED ON  03/20 STARBUCKS ST | Other Cash Outflows | 9.50 | No | Unknown | Unknown |
| 78201B5407 | 3/22/2019 | PURCHASE  AUTHORIZED ON  03/20 STARBUCKS ST | Other Cash Outflows | 12.40 | No | Unknown | Unknown |
| 78201B5407 | 3/22/2019 | PURCHASE  AUTHORIZED ON  03/22 Wal-Mart Super C | Personal Expenses | 85.29 | No | No | No |
| 78201B5407 | 3/22/2019 | PURCHASE  AUTHORIZED ON  03/20 STAPLES DIREC | Other Cash Outflows | 124.81 | No | Unknown | Unknown |
| 78201B5407 | 3/22/2019 | PURCHASE  AUTHORIZED ON  03/20 Amazon.com*MW | Other Cash Outflows | 130.24 | No | Unknown | Unknown |
| 78201B5407 | 3/22/2019 | PURCHASE  AUTHORIZED ON  03/20 Amazon.com*MW | Other Cash Outflows | 303.40 | No | Unknown | Unknown |
| 78201B5407 | 3/22/2019 | PURCHASE  AUTHORIZED ON  03/22 MACY'S  1123 \ | Personal Expenses | 307.00 | No | No | No |
| 78201B5407 | 3/22/2019 | PURCHASE  AUTHORIZED ON  03/21 WWW.COSTCO[ | Other Cash Outflows | 468.62 | No | Unknown | Unknown |

| Account | Date | Transaction | Amount | Category | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|
| 7820138381 | 2/22/2019 | CHECK | 696.47 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/25/2019 | CHECK | 2,283.75 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/22/2019 | DEPOSITED OR CASHED CHECK | 2,283.75 | Business Expenses | Yes | Unknown | Unknown |
| 7820138381 | 6/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 3/22/2019 | EXCHANGE BANK LOAN PMT 99900007563 999000075635 | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/22/2019 | INTUIT PYMT SOLN TRAN FEE 190323 524771993871480 SHE BEVERA | 145.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/22/2019 | CHECK | 766.06 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/22/2019 | CASHED CHECK | 895.23 | Business Expenses | No | Yes | Yes |
| 7820138381 | 2/25/2019 | CHECK | 976.35 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/7/2019 | DEPOSITED OR CASHED CHECK | 6,004.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/25/2019 | INTUIT PYMT SOLN TRAN FEE 190323 524771993871480 SHE BEVERA | 102.87 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 4/1/2019 | CHECK | 10,000.00 | Business Expenses | No | Yes | Unknown |
| 7820138381 | 4/8/2019 | CASHED CHECK | 15,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/3/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 3/15/2019 | DEPOSITED OR CASHED CHECK | 3,988.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | CASHED CHECK | 1,566.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/1/2019 | DEPOSITED OR CASHED CHECK | 1,596.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/6/2019 | CHECK | 1,350.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 3/6/2019 | CHECK | 11,500.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 1/20/2019 | PURCHASE AUTHORIZED ON 03/19 FACEBK 7YLHW | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/15/2019 | CHECK | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/4/2019 | CHECK | 3,250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/8/2019 | CHECK | 12,583.13 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2019 | PURCHASE AUTHORIZED ON 03/24 BULLETS 4 PEA | 817.97 | Personal Expenses | No | No | No |
| 7820138381 | 3/26/2019 | PURCHASE AUTHORIZED ON 03/24 BULLETS 4 PEA | 817.97 | Personal Expenses | No | No | No |
| 7820138381 | 3/26/2019 | PURCHASE AUTHORIZED ON 03/25 SQC*SHIAINCE | 2,000.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 3/26/2019 | DEPOSITED OR CASHED CHECK | 42.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/20/2018 | Cash eWithdrawal in Branch/Store 12/20/2018 11:15 AM 882 W LANCASTEF | 19.95 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 3/26/2019 | RECURRING PAYMENT AUTHORIZED ON 03/25 WWW.M | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2019 | PURCHASE AUTHORIZED ON 03/26 STAPLES 0088 | 328.41 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2019 | PURCHASE AUTHORIZED ON 03/26 STAPLES 0088 | 545.68 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190326125612 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/26/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190326132548 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/2/2019 | CHECK | 11,261.45 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 3/27/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 6,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 3/27/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 33,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/5/2019 | CHECK | 325.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 3/27/2019 | PURCHASE AUTHORIZED ON 03/26 SQC*SHELLA SH | 5,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 3/27/2019 | PURCHASE AUTHORIZED ON 03/26 CHEVRON 02047 | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/27/2019 | PURCHASE AUTHORIZED ON 03/25 FORMSWIFT.CO | 69.07 | Other Cash Outflows | No | Yes | Yes |
| 7820138381 | 3/27/2019 | CHECK | 19.95 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 3/27/2019 | PURCHASE AUTHORIZED ON 03/27 STAPLES 0088 | 7,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/27/2019 | PURCHASE AUTHORIZED ON 03/27 STAPLES 0088 | 3,117.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/8/2019 | DEPOSITED OR CASHED CHECK | 3,270.48 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 4/5/2019 | CASHED CHECK | 50.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 3/27/2019 | PURCHASE AUTHORIZED ON 03/25 STAPLES 001 | 1,910.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/27/2019 | RECURRING PAYMENT AUTHORIZED ON 03/25 TWC*TI | 110.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/5/2019 | DEPOSITED OR CASHED CHECK | 428.50 | Business Expenses | No | No | No |
| 7820138381 | 3/27/2019 | PURCHASE AUTHORIZED ON 03/27 MARSHELLS | 1,996.00 | Personal Expenses | Yes | No | No |
| 7820138381 | 3/27/2019 | PURCHASE AUTHORIZED ON 03/27 MARSHALLS 44 | 130.25 | Personal Expenses | Yes | Unknown | Unknown |
| 7820138407 | 12/26/2018 | ONLINE TRANSFER TO DRBEN D CHECKING XXXXXX0806 REF #IB0 | 21.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/26/2018 | WIRE TRANS SVC CHARGE - SEQUENCE: 190327133448 | 5,900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 4/5/2019 | ATM WITHDRAWAL AUTHORIZED ON 12/25 3027 RANCHO | 15.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 4/8/2019 | ATM WITHDRAWAL AUTHORIZED ON 12/31 250 N 2ND ST | 500.00 | Cash Withdrawals & Transfers | No | Yes | Yes |
| 7820138381 | 1/22/2019 | DEPOSITED OR CASHED CHECK | 1,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 4/30/2018 | DEPOSITED OR CASHED CHECK | 10,462.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 5/1/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,866.92 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 2/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 3/22/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,950.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138381 | 11/27/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 30,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 1/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 2/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 2/20/2019 | CHECK | 10,000.00 | Business Expenses | No | Yes | Yes |
| 7820138381 | 4/5/2019 | CHECK | 17,000.00 | Business Expenses | No | Unknown | Unknown |
| 7820138381 | 3/27/2019 | DEPOSITED OR CASHED CHECK | 5,500.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 2/20/2019 | INTUIT PYMT SOLN TRAN FEE 190323 524771993871480 SHE BEVERA | 4,000.00 | Business Expenses | No | No | Yes |
| 7820138407 | 2/25/2019 | CHECK | 145.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/14/2019 | CHECK | 200.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Transaction | Description | Amount | Category | Flag1 | Flag2 | Flag3 |
|---|---|---|---|---|---|---|---|---|
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/27 APL* ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/27 APL* ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/27 APL* ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/27 APL* ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/22 PECHANGA HO | 122.04 | Personal Expenses | No | No | No |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/22 PECHANGA HO | 164.86 | Personal Expenses | No | No | No |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/27 DNH*GODADDY | 203.28 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/27 DNH*GODADDY | 302.76 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/27 SQC*MORGANN | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 3/28/2019 | CHECK | AUTHORIZED ON 03/28 USA 68098 | 38.53 | Personal Expenses | No | No | No |
| 780318381 | 3/29/2019 | CHECK | | 2,276.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/1/2019 | CHECK | AUTHORIZED ON 03/27 SQC*PAMELA L | 250.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/27 ARCO #42210 AM | 1,500.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 780318381 | 3/28/2019 | PURCHASE | AUTHORIZED ON 03/27 STAPLES 001 | 78.51 | Personal Expenses | No | No | No |
| 780318407 | 3/29/2019 | DEPOSITED OR CASHED CHECK | | 1,070.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | PURCHASE | | 3,498.53 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/2/2019 | CASHED CHECK | | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/2/2019 | CHECK | | 11,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | PURCHASE | AUTHORIZED ON 03/27 STAPLES DIREC | 16.41 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | PURCHASE | AUTHORIZED ON 03/27 STARBUCKS ST | 24.85 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | PURCHASE | AUTHORIZED ON 03/27 STARBUCKS ST | 33.90 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | PURCHASE | AUTHORIZED ON 03/27 SOUTHWES 52 | 113.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | PURCHASE | AUTHORIZED ON 03/28 WU *5025551307 | 557.99 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 4/9/2019 | CHECK | | 1,350.00 | Business Expenses | No | Yes | Yes |
| 780318381 | 4/5/2019 | CHECK | | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981994064 | 1/28/2019 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 1/28/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 27,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 3/29/2019 | CASH DEPOSITED FEE | | 35.70 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19032902092 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19032912031 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19032912032 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19032913085 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19032923248 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19032970216 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 3/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19032988543 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 9/13/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Business Expenses | Yes | Yes | Yes |
| 780318381 | 9/13/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,000.00 | Business Expenses | Yes | Yes | Yes |
| 780318381 | 1/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Business Expenses | Yes | Yes | Yes |
| 780318381 | 6/25/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,850.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 5/22/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318407 | 12/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 1231 250 N 2ND ST | 15,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318407 | 4/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/31/12 *MYF... | 102.34 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/31 DOORDASH*PA | 57.31 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/28 CARL'S JR #100 | 84.09 | Personal Expenses | No | No | No |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/30 SMART F VIA IT | 150.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318381 | 2/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 3,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 6/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 15,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 8/30/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,800.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 5/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Business Expenses | Yes | Yes | Yes |
| 780318381 | 5/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 50,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 1/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 8,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 2/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318407 | 7/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 25,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318407 | 4/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 16,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318407 | 7/6/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 7,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/31 UPS*4D002468 | 3.92 | Personal Expenses | No | No | No |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/30 PARTY CITY 140 | 28.42 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/29 STAPLES DIREC | 38.86 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/30 THE HOME DEP | 71.01 | Other Cash Outflows | Yes | Unknown | Unknown |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/30 STAPLES 001 | 172.91 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/28 STAPLES DIREC | 262.71 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/30 COSTCO WHSE | 416.73 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/29 INSTACART | 641.20 | Personal Expenses | No | No | No |
| 780318381 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/29 EL TOREO FAR | 193.05 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | PURCHASE | AUTHORIZED ON 03/29 LOUISIANA/FAM | 458.22 | Other Cash Outflows | Yes | Unknown | Unknown |
| 780318381 | 9/11/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 780318381 | 4/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | | 8,500.00 | Business Expenses | Yes | Yes | Yes |
| 780318407 | 4/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19040101647 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 780318407 | 4/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19040102090 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 4/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190401103802 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190401142462 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190401149385 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190401178052 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/1/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190401226013 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 4/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 4/9/2018 | 4/1/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 11,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 4/1/2019 | INTUIT PYMT SOLN TRAN FEE 190401 524771993871480 SHE BEVERAG | 5.42 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 4/1/2019 | INTUIT PYMT SOLN TRAN FEE 190401 524771993871480 SHE BEVERAG | 162.86 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 2/12/2019 | NON/WF ATM WITHDRAWAL | 21.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 6/30/2017 | NON/WF ATM WITHDRAWAL        AUTHORIZED ON  06/30 1140 W A' | 243.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 7/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 20,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 4/2/2019 | PURCHASE         AUTHORIZED ON  04/01 DOCUSIGN | 40.00 | Other Cash Outflows | Yes | Yes | Unknown |
| 7820138381 | 7/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 7/25/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 400.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 8/10/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 8,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 7/11/2018 | NON/WELLS FARGO ATM TRANSACTIO | 2.50 | Business Expenses | Yes | Yes | Unknown |
| 7820138407 | 8/8/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,800.00 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 1/17/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 4/2/2019 | RECURRING PAYMENT         AUTHORIZED ON  04/02 VectorSto | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/12/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 19,900.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 9/18/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 8/10/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 3/9/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 5/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 4/2/2019 | INTUIT PYMT SOLN FEE 190402 524771993871480 SHE BEVERAG | 15.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 4/2/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190402140402 | 177.45 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 8/15/2017 | INTUIT PYMT SOLN FEE 190402 524771993871480 SHE BEVERAG | 4,800.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138381 | 3/6/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 43,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 1/14/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 4/2/2019 | PURCHASE         AUTHORIZED ON  04/02 THE TIME STORE | 90.00 | Other Cash Outflows | Yes | Yes | Unknown |
| 7820138407 | 3/20/2019 | RECURRING PAYMENT         AUTHORIZED ON  03/19 APPMAK | 183.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 11/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 11/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 8/16/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,000.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138381 | 8/8/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,500.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 4/3/2019 | PURCHASE         AUTHORIZED ON  04/03 LOWE'S #2502 | 62.02 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 4/3/2019 | PURCHASE         AUTHORIZED ON  04/02 YSI*Invitation Ho | 1,949.09 | Personal Expenses | No | No | No |
| 7820138381 | 4/3/2019 | PURCHASE         AUTHORIZED ON  04/01 ULINE *SHIP SI | 343.98 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 4/3/2019 | PURCHASE         AUTHORIZED ON  04/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 4/3/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190403086194 | 15.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 4/5/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 12,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 4/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,500.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 9819984064 | 4/4/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 24,950.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 4/4/2019 | INTUIT PYMT SOLN TRAN FEE 190404 524771993871480 SHE BEVERAG | 4.95 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 2/25/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 21,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 4/11/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 0.31 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 7/2/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 3.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138381 | 11/21/2018 | PURCHASE         AUTHORIZED ON  04/05 CHEVRON/G&M | 5,000.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 7/26/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,340.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 7/26/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 4/19/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 25,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 4/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 7,000.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138381 | 2/5/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 9,900.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 10/29/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 18,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 4/5/2019 | PURCHASE         AUTHORIZED ON  04/05 CHEVRON/G&M | 48.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 4/5/2019 | PURCHASE         AUTHORIZED ON  04/05 ALBERTSONS S | 87.59 | Personal Expenses | No | No | No |
| 7820138407 | 4/5/2019 | PURCHASE         AUTHORIZED ON  04/04 INSTACART | 193.86 | Personal Expenses | No | No | No |
| 7820138407 | 8/4/2017 | PURCHASE         AUTHORIZED ON  04/05 COSTCO WHSE: | 939.26 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138381 | 12/4/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,250.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 3/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 3/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 2,200.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 2/26/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 5/24/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,300.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 7/27/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 18,600.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 5/21/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 11,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 6/15/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 17,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 11/30/2017 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 8/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 3,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138381 | 8/31/2018 | CHECK | 5,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 8/31/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 27,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |

| Account | Date | Description | Amount | Category | Flag1 | Flag2 | Flag3 |
|---|---|---|---|---|---|---|---|
| 78201338381 | 7/20/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 13,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 78201338381 | 6/8/2018 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 78201338381 | 8/13/2018 | TRANSFER TO SINGLE CARD ON 08/14 REF #PPE2YLNCW8 | 1,200.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/8/2019 | PURCHASE AUTHORIZED ON 04/05 MAILCHIMP *N | 35.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/8/2019 | RECURRING PAYMENT AUTHORIZED ON 04/05 ADOBE * | 14.99 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/8/2019 | PURCHASE AUTHORIZED ON 04/04 STAPLES DIREC | 117.94 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/8/2019 | PURCHASE AUTHORIZED ON 04/04 HOMEWOOD ST | 1,179.30 | Personal Expenses | No | No | Unknown |
| 78201338407 | 4/8/2019 | PURCHASE AUTHORIZED ON 04/05 CIRCULAR BOA | 399.20 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/8/2019 | PURCHASE AUTHORIZED ON 04/05 SQ *ADVANCEI | 506.44 | Business Expenses | Yes | Yes | Yes |
| 78201338407 | 1/29/2019 | Cash eWithdrawal in Branch/Store 01/29/2019 11:10 AM 39838 10TH ST W P | 1,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 78201338407 | 4/8/2019 | INTUIT PYMT SOLN TRAN FEE 190406 524771993871480 SHE BEVERAG | 2.70 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/9/2019 | PURCHASE AUTHORIZED ON 04/08 DOORDASH*LIT | 17.17 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/9/2019 | PURCHASE AUTHORIZED ON 04/08 CIRCULAR BOA | 399.20 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/9/2019 | PURCHASE AUTHORIZED ON 04/08 CIRCULAR BOA | 399.20 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/9/2019 | PURCHASE AUTHORIZED ON 04/05 HOMEWOOD ST | 786.20 | Personal Expenses | No | No | Unknown |
| 78201338407 | 4/9/2019 | PURCHASE AUTHORIZED ON 04/08 CIRCULAR BOA | 399.20 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/9/2019 | PURCHASE AUTHORIZED ON 04/08 CIRCULAR BOA | 399.20 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/9/2019 | fintech.net FintechEFT 040819 XXXXX3329 SHE Beverage Co | 13.96 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/9/2019 | INTUIT PYMT SOLN TRAN FEE 190409 524771993871480 SHE BEVERAG | 1.15 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/10/2019 | PURCHASE AUTHORIZED ON 04/10 STAPLES 0088 | 65.56 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/10/2019 | PURCHASE AUTHORIZED ON 04/08 SOCTHEWES _ 52 | 548.28 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/10/2019 | PURCHASE AUTHORIZED ON 04/09 CIRCULAR BOA | 399.20 | Personal Expenses | No | No | Unknown |
| 78201338407 | 4/10/2019 | INTUIT PYMT SOLN INTUITPYMTS 190410 524771993871480 SHE BEVER | 20.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/11/2019 | INTUIT PYMT SOLN TRAN FEE 190411 524771993871480 SHE BEVERAG | 2.70 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/22/2019 | PURCHASE AUTHORIZED ON 04/11 FREEPIK | 9.99 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/22/2019 | INTUIT PYMT SOLN ON 04/08 UPS*GROUP 1ET0V204 | 14.79 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/22/2019 | INTUIT PYMT SOLN TRAN FEE 190412 524771993871480 SHE BEVERAC | 1.27 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | AUTHORIZED ON 04/11 APL *ITUNES0088 | 30.65 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/13 TMOBILE*POST | 370.34 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/13 KERSPY KREME | 9.54 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/12 EDGE360 ONLI | 7,444.50 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/11 APL *ITUNES.C | 1.29 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | AUTHORIZED ON 04/11 APL *ITUNES.CO | 9.99 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/11 APL *ITUNES.CC | 29.97 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/11 GRUBHUBKFC | 83.29 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | AUTHORIZED ON 04/11 GRUBHUBREAK | 20.66 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/12 GRUBHUBRANI | 234.45 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | RECURRING PAYMENT AUTHORIZED ON 04/11 GODADE | 239.88 | Personal Expenses | No | No | Unknown |
| 78201338407 | 4/15/2019 | RECURRING PAYMENT AUTHORIZED ON 04/13 DNH*GO | 239.88 | Personal Expenses | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/13 SQC*DMI STARBI | 500.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | INTUIT PYMT SOLN TRAN FEE 190413 524771993871480 SHE BEVERAG | 4.54 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/13 STAPLES DIREC | 6.64 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/09 EMBASSY SUITE | 789.75 | Personal Expenses | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/09 EMBASSY SUITE | 789.75 | Personal Expenses | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/11 3434 EL POLLO | 72.23 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/12 THE LAW OFFIC | 150.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/13 DNH*GODADDY | 233.76 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/12 DNH*GODADDY | 448.47 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/14 STAPLES 0088 | 1,318.73 | Other Cash Outflows | No | No | Unknown |
| 98199884064 | 3/11/2019 | DEPOSITED OR CASHED CHECK | 10,574.16 | Business Expenses | Yes | Yes | Unknown |
| 78201338381 | 3/11/2019 | DEPOSITED OR CASHED CHECK | 402.00 | Business Expenses | Yes | Yes | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/13 PAYPAL *NATI | 140.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/13 PAYPAL *NATI | 500.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | INTUIT PYMT SOLN TRAN FEE 190415 524771993871480 SHE BEVERAG | 2.70 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/15/2019 | PURCHASE AUTHORIZED ON 04/15 Amazon Music*M | 9.99 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/16/2019 | PURCHASE AUTHORIZED ON 04/15 Amazon Music*M | 9.99 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/16/2019 | RECURRING PAYMENT AUTHORIZED ON 04/16 ADOBE * | 137.63 | Personal Expenses | No | No | Unknown |
| 78201338407 | 4/17/2019 | PURCHASE AUTHORIZED ON 04/17 SHELL Service St | 83.57 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/17/2019 | PURCHASE AUTHORIZED ON 04/18 BEST BUY #106 | 17.50 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/17/2019 | PURCHASE AUTHORIZED ON 04/16 SUBWAY    00 | 55.99 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/17/2019 | PURCHASE AUTHORIZED ON 04/15 SUBWAY    00 | 39.99 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/17/2019 | AUTHORIZED ON 04/16 Amazon seller rep | 4.32 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/17/2019 | INTUIT PYMT SOLN TRAN FEE 190417 524771993871480 SHE BEVERAG | 3,000.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/18/2019 | PURCHASE AUTHORIZED ON 04/17 SQC*CASH APP | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/18/2019 | AUTHORIZED ON 04/17 SQC*CASH APP | 24.99 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/18/2019 | RECURRING PAYMENT AUTHORIZED ON 04/16 ADOBE * | 80.99 | Personal Expenses | No | No | Unknown |
| 78201338407 | 4/18/2019 | PURCHASE AUTHORIZED ON 04/18 STAPLES 0412 | 87.58 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/18/2019 | PURCHASE AUTHORIZED ON 04/16 SHREDS UNLIM | 40.00 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/18/2019 | PURCHASE AUTHORIZED ON 04/17 1ST* KOCKTAI | 303.87 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/18/2019 | PURCHASE AUTHORIZED ON 04/18 SP* BESTFLAG | 539.83 | Other Cash Outflows | No | No | Unknown |
| 78201338407 | 4/9/2019 | RECURRING PAYMENT AUTHORIZED ON 04/19 DNH*GO | 359.76 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | | Category | | |
|---|---|---|---|---|---|---|---|---|
| 780318407 | 4/19/2019 | PURCHASE | AUTHORIZED ON 04/19 THE HOME DEPO | 48.10 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/19/2019 | PURCHASE | AUTHORIZED ON 04/19 LOWE'S #2502 | 72.23 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/19/2019 | PURCHASE | AUTHORIZED ON 04/19 BEST BUY 00006 | 1,647.49 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/19/2019 | PURCHASE | AUTHORIZED ON 04/16 LUXE CITY CEN | 453.50 | No | Personal Expenses | No | No |
| 780318407 | 4/19/2019 | PURCHASE | AUTHORIZED ON 04/16 LUXE CITY CEN | 357.52 | No | Personal Expenses | No | No |
| 780318407 | 4/19/2019 | PURCHASE | AUTHORIZED ON 04/10 DIAMOND CON | 733.67 | No | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 4/19/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/18 INTUIT * | 75.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/19/2019 | PURCHASE | AUTHORIZED ON 04/16 LUXE CITY CEN | 248.57 | No | Personal Expenses | No | No |
| 780318381 | 4/19/2019 | INTUIT PYMT SOLN TRAN FEE 190322 2019001H DEBIT Sbe Beverag | | 3.55 | No | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 3/22/2019 | Sbe Beverage Com PAYROLL 190322 2019001H DEBIT Sbe Beverage.Com | | 8,833.75 | No | [6] Business Expenses | Yes | Yes |
| 780318407 | 4/19/2019 | Sbe Beverage Com PAYROLL 190419 2019001H DEBIT Sbe Beverage.Com | | 3,013.93 | No | [6] Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/19/2019 | Sbe Beverage Com TAXES 190419 2019001H DEBIT Sbe Beverage.Com | | 5,286.66 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/19/2019 | Sbe Beverage Com BILL COLL 190419 2019001H DEBIT Sbe Beverage.Com | | 102.50 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/19 GRUBHUBHBLAC | 151.02 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 DOORDASH*PEA | 36.31 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/19 TWC*TH | 265.99 | No | Other Cash Outflows | Unknown | Unknown |
| 780318381 | 3/20/2019 | PURCHASE | AUTHORIZED ON 03/18 BAJA EXPRESS | 18.97 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 3/20/2019 | RECURRING PAYMENT | AUTHORIZED ON 03/19 ENVATO | 29.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 SQC*CASH APP | 1,000.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/21 DNH*GO | 8.47 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/21 Amazon.f | 14.22 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/21 FACEBK *TWDA | 149.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/21 FACEBK *TW3A | 149.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/20 T.MOBILE | 182.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/19 ENVATO | 29.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/19 HD1* | 185.88 | No | Personal Expenses | No | No |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/17 THE RITZ-CARL | 739.55 | No | Personal Expenses | No | No |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/17 THE RITZ-CARL | 739.55 | No | Personal Expenses | No | No |
| 780318407 | 4/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/18 U-HAUL | 87.90 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 STARBUCKS ST | 20.65 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 STARBUCKS ST | 26.20 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 STARBUCKS | 55.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/18 PANERA BREAD | 455.20 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 GLACIER TANK | 442.26 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 JOHN M. ELLSW | 224.51 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 MICHAELS STO | 17.50 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/19 HD1* | 90.94 | No | Personal Expenses | No | No |
| 780318407 | 4/22/2019 | PAYPAL INST XFER 190420 EQUIPPEDIRE SBE BEVERAGE COMPANY | | 600.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PAYPAL INST XFER 190422 DISTRICT52T SBE BEVERAGE COMPANY | | 9.99 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/20 GOOGLE | 93.48 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 3/20/2019 | PURCHASE | AUTHORIZED ON 04/22 WALGREENS ST | 85.00 | No | Personal Expenses | No | No |
| 780318381 | 3/20/2019 | PURCHASE | AUTHORIZED ON 03/18 U-HAUL | 626.72 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 VONS    Store 34 | 1.65 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/19 JP MORGAN CH | 821.69 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/16 LUXE CITY CEN | 342.82 | No | Personal Expenses | No | No |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/20 MICHAELS CO | 210.34 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/22/2019 | PURCHASE | AUTHORIZED ON 04/19 SOUTHERN CAL | 1,367.07 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/23/2019 | EXCHANGE BANK LOAN PMT 999000007S63S 999000075635 | | 340.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/23/2019 | PURCHASE | AUTHORIZED ON 04/22 MELLDON GLAS | 1,760.39 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/23/2019 | PURCHASE | AUTHORIZED ON 04/23 MICHAELS STO | 295.87 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/24/2019 | HARLAND CLARKE CHECK/ACC 042211000685757SM2 SME BEVERA | | 85.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/23 CHEVRON/G&M | 99.99 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/22 APL * ITUNES.CO | 99.99 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/22 APL * ITUNES.CO | 206.21 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/23 INSTACART | 271.42 | No | Personal Expenses | No | No |
| 780318407 | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/22 STAPLES PHO | 699.65 | No | Business Expenses | Yes | Yes |
| 780318407 | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/22 HOMEWOOD ST | 26.25 | No | Personal Expenses | No | No |
| 780318407 | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/24 MICHAELS STO | 100.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/22 AMERICA'S BES | 3,270.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/24/2019 | PURCHASE | AUTHORIZED ON 04/22 AMERICA'S BES | 49.95 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/25/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/23 FORECL | 30.64 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/25/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/25 ALBERTSONS S | 9.99 | No | Personal Expenses | No | No |
| 780318407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/23 APL *ITU | 199.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/24 FACEBK *XAAK | 199.00 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/24 FACEBK *72BAK | 6.90 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/23 UPS*293PHBIN | 21.58 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/22 UPS*12RT19280 | 171.79 | No | Personal Expenses | Yes | No |
| 780318407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/23 TMS*A1 KAR08I | 737.08 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/24 ANTELOPE VAL | 19.99 | No | Other Cash Outflows | Unknown | Unknown |
| 780318407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/24 LUXE CITY CEN | 39.99 | No | Personal Expenses | No | No |
| 780318381 | 3/20/2019 | PURCHASE | AUTHORIZED ON 03/19 Amazon seller rep | | No | Other Cash Outflows | Unknown | Unknown |
| 98199984064 | 4/25/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 8,000.00 | Yes | Cash Withdrawals & Transfers | Unknown | Unknown |

| Account | Date | Transaction Type | Description | Amount | Category | Flag1 | Flag2 |
|---|---|---|---|---|---|---|---|
| 7820138407 | 4/25/2019 | PURCHASE | AUTHORIZED ON 04/24 SQC*CASH APP | 2,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/26/2019 | PURCHASE | AUTHORIZED ON 04/26 ARCO #42536 AA | 68.89 | Personal Expenses | No | No |
| 7820138407 | 4/26/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/25 WWW.M | 19.95 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/26/2019 | PURCHASE | AUTHORIZED ON 04/24 APL*ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/26/2019 | PURCHASE | AUTHORIZED ON 04/24 APL*ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/26/2019 | PURCHASE | AUTHORIZED ON 04/26 WalMart Super C | 18.28 | Personal Expenses | No | No |
| 7820138407 | 4/26/2019 | PURCHASE | AUTHORIZED ON 04/25 DNH*GODADDN | 127.92 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/26/2019 | PURCHASE | AUTHORIZED ON 04/24 GOLD'S FIT |AP| | 136.08 | Other Cash Outflows | No | Unknown |
| 9819984064 | 4/26/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,125.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 4/26/2019 | INTUIT PYMT SOLN TRAN FEE 190426 524771993871480 SHE BEVERAK | | 3.72 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/27 BERNAL BROS | 495.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/28 EVWYNN LAS | 15,604.95 | Other Cash Outflows | No | No |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/27 SQC*CASH APP | 3,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/26 SQC*CASH APP | 500.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/26 APL*ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/28 FACEBK UQWQ | 900.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/27 FBPUNDRAISER | 500.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/24 WAYFAIR*foos4 | 1,237.33 | Other Cash Outflows | No | Unknown |
| 9819984064 | 4/29/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/27 Popstive | 72.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/28 UPS*AD0002468 | 2.58 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/26 TWC*TIME | 431.65 | Other Cash Outflows | No | Unknown |
| 7820138381 | 3/20/2019 | PURCHASE | AUTHORIZED ON 04/26 A COVERHEAD | 247.50 | Other Cash Outflows | No | Unknown |
| 7820138381 | 3/20/2019 | PURCHASE | AUTHORIZED ON 03/19 SQC*SHAUNCE | 2,500.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | PURCHASE | AUTHORIZED ON 04/25 DNH*GODADDN | 190.83 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190429077062 | | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/29/2019 | ONLINE TRANSFER TO DIRIDEN J REF #IB00SBMYV7 CHECKING BILLS | | 5,841.00 | Other Cash Outflows | No | Unknown |
| 7820138381 | 3/20/2019 | CAPITAL ONE ONLINE PMT 190428 9119599100027904 KATHERINE | | 1,153.61 | Other Cash Outflows | No | Unknown |
| 7820138381 | 3/20/2019 | SO CAL GAS PAID SGCC 190319 199612690130160147411920 8369 | | 222.47 | Other Cash Outflows | No | Unknown |
| 7820138381 | 4/30/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/29 DNH*GO | 83.94 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/30/2019 | PURCHASE | AUTHORIZED ON 04/28 LEGALFORCE R | 485.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/30/2019 | PURCHASE | AUTHORIZED ON 04/28 DNH*GODADDN | 221.52 | Other Cash Outflows | No | Unknown |
| 9819984064 | 4/30/2019 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/30/2019 | CASH DEPOSITED FEE | | 7.50 | Other Cash Outflows | No | Unknown |
| 7820138381 | 4/30/2019 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 3/20/2019 | PURCHASE | AUTHORIZED ON 03/19 PANERA BREAE | 111.50 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/30/2019 | CURRENCY ORDERED FEE | | 20.80 | Other Cash Outflows | No | Unknown |
| 7820138407 | 4/30/2019 | ONLINE TRANSFER TO ROSI L PREFERRED CHECKING XXXXX2102/ | | 1,000.00 | Business Expenses | Yes | Yes |
| 9819984064 | 4/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 10,000.00 | Business Expenses | Yes | Yes |
| 1475808351 | 4/30/2019 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/1/2019 | PURCHASE | AUTHORIZED ON 04/30 SQC*CASH APP | 3,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/1/2019 | PURCHASE | AUTHORIZED ON 04/30 FACEBK UP3MC | 112.24 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 04/30 BLUE SH | 570.25 | Other Cash Outflows | No | Unknown |
| 7820138381 | 3/20/2019 | DEPOSITED OR CASHED CHECK | | 4,235.00 | Other Cash Outflows | No | No |
| 7820138407 | 5/2/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190501141753 | | 15.00 | Other Cash Outflows | No | No |
| 7820138407 | 5/2/2019 | PURCHASE | AUTHORIZED ON 05/01 CHEVRON 03761 | 47.39 | Personal Expenses | No | No |
| 7820138407 | 5/2/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/01 J2 *MYF& | 10.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/2/2019 | PURCHASE | AUTHORIZED ON 05/01 DOCUSIGN | 40.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/2/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/01 DNH*GODADDN | 147.68 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/2/2019 | PURCHASE | AUTHORIZED ON 05/01 WWW.WIX.C | 1,104.73 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/2/2019 | PURCHASE | AUTHORIZED ON 04/29 WYNN LAS VEG | 2,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/2/2019 | INTUIT PYMT SOLN TRAN FEE 190502 524771993871480 SHE BEVERAK | | 7.00 | [6] Business Expenses | No | No |
| 7820138407 | 5/3/2019 | PURCHASE | AUTHORIZED ON 05/01 APL*ITUNES.C | 10.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/3/2019 | PURCHASE | AUTHORIZED ON 05/01 APL*ITUNES.C | 99.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/3/2019 | PURCHASE | AUTHORIZED ON 05/01 LEGALFORCE R | 2,700.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/3/2019 | PURCHASE | AUTHORIZED ON 05/01 LEGALFORCE R | 389.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/3/2019 | PURCHASE | AUTHORIZED ON 05/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/3/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/02 YS5*Invasion Ho | 1,932.96 | Personal Expenses | No | No |
| 7820138407 | 5/3/2019 | PURCHASE | AUTHORIZED ON 05/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/3/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/02 MST*1 | 800.00 | Other Cash Outflows | No | No |
| 7820138407 | 4/19/2019 | She Beverage Com PAYROLL 190419 2019900 10 DEBIT She Beverage Com | | 8,723.90 | [6] Business Expenses | No | No |
| 7820138407 | 5/3/2019 | She Beverage Com PAYROLL 190503 2019900 10 DEBIT She Beverage Com | | 3,416.78 | [6] Business Expenses | No | No |
| 7820138407 | 5/3/2019 | She Beverage Com TAXES 190503 2019900 10 DEBIT She Beverage Com | | 5,673.12 | Business Expenses | No | No |
| 7820138407 | 5/3/2019 | She Beverage Com BILL COLL 190503 2019900 10 DEBIT She Beverage Com | | 98.50 | Other Cash Outflows | No | Unknown |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/06 ARCO #42209 AA | 77.45 | Personal Expenses | No | No |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/03 TARGET T- 1527 | 520.59 | Personal Expenses | No | No |
| 9819984064 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/03 TARGET T- 1527 | 572.85 | Personal Expenses | No | No |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/04 SQC*CASH APP | 500.00 | Personal Expenses | No | No |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/03 SQC*CASH APP | 1,200.00 | Personal Expenses | No | No |
| 7820138407 | 5/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/04 NETFLIX | 15.99 | Personal Expenses | No | No |
| 7820138407 | 5/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/03 24 Hour F | 44.99 | Personal Expenses | No | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/04 APL* ITUNES.CI | 49.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/04 APL* ITUNES.CI | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/04 APL* ITUNES.CI | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/03 DNH*GO | 118.10 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/04 APL* ITUNES.CI | 119.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/04 INVST08 | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/02 STAPLES    001 | 22.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/06 CHEVRON00105 | 85.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/06 DONUTS N CAK | 11.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/04 EXTRA S | 401.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/04 FACEBK 5EAN9 | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/6/2019 | PURCHASE | AUTHORIZED ON 05/05 FACEBK 5PEH0 | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/7/2019 | PURCHASE | AUTHORIZED ON 05/04 SQC*CASH APP | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/7/2019 | PURCHASE | AUTHORIZED ON 05/05 MAILCHIMP *9 | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/05 ADOBE * | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/7/2019 | PURCHASE | AUTHORIZED ON 05/06 DNH*GO | 17.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/06 SIE*PLA | 24.96 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/06 J2 *EVOl | 15.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/7/2019 | PURCHASE | AUTHORIZED ON 05/06 FACEBK MBNK2 | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/7/2019 | PURCHASE | AUTHORIZED ON 05/07 FOOD4LESS 444 | 129.04 | Personal Expenses | No | Unknown | Unknown |
| 1478888551 | 5/7/2019 | HARLAND CLARKE CHECK/ACC | 05061908885275482 SHE GLOBAL | 37.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/06 12G*LA CO WA | 98.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/08 SHELL SERVICE | 45.17 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/07 PANERA BREAD | 120.80 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/06 GRUBHUBRANI | 514.18 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/07 APL*ITU | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/06 APL* ITUNES.CI | 49.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/07 DNH*GODADD | 184.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/07 FACEBK L3UG8 | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/06 VS9*Invision Ho | 2,739.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/06 MGM GRAND H | 3,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/8/2019 | PURCHASE | AUTHORIZED ON 05/08 GRAPEVINE FOO | 34.26 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/9/2019 | PURCHASE | AUTHORIZED ON 05/06 TWC*TIME WAI | 334.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/9/2019 | PURCHASE | AUTHORIZED ON 05/08 J2 *EVOl | 7.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/9/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/07 PANERA BREAD | 58.76 | Other Cash Outflows | No | Unknown | Unknown |
| | 5/9/2019 | finecloud FumcblIIIT 050019 | XXXXX3329 SHEl Beverage Co | 15.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/9/2019 | PURCHASE | AUTHORIZED ON 05/08 SQC*CASH APP | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| | 5/9/2019 | INTUIT PYMT SOLN TRAN FEE 190509 524771993871480 SHE BEVERAG | | 2.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/08 GRAPEVINE FOO | 65.03 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/09 UBER   TRIP | 19.74 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/10 SHELL SERVICE | 34.53 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/08 CARL'S JR 7178 | 20.21 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/09 SQC*CASH APP | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/09 FACEBK 7Y2LY, | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/09 EVOGRATION JU | 7,283.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/10/2019 | PURCHASE | AUTHORIZED ON 05/08 JACK IN THE BO | 24.94 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/11 VALERO 7-ELEV | 57.65 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/11 CARL'S JR #1100 | 39.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/09 LA VONDITA TA | 62.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/10 SHELL OIL 5768 | 13.00 | Personal Expenses | No | Unknown | Unknown |
| 9819984064 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/09 630 PARK STEAl | 633.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/10 SQC*CASH APP | 400.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/11 SQC*CASH APP | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/11 TACHI PALACE | 249.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/10 D*PKR | 19.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/11 FREEPIK | 9.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/13 MARIBELS | 103.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/12 VALLARTA 14 - | 189.74 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/10 SHREDS UNLIM | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/08 HOTEL RESERV | 428.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/08 HOTEL RESERV | 457.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/12 J2 *EVOl | 39.41 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/12 VALLARTA SUP | 764.09 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/12 VALLARTA SUP | 90.16 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/12 HOTEL RESERV | 834.40 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/12 HOTEL RESERV | 834.40 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/12 FACEBK 152ZD6 | 907.34 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/12 HOTEL RESERV | 1,067.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/10 DNH*GODADDY | 3,013.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/13/2019 | PURCHASE | AUTHORIZED ON 05/12 MICHAELS STO | 1,095.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 5/13/2019 | PURCHASE AUTHORIZED ON 05/09 RUSSIAN RIVER | 114.00 | Personal Expenses | No | No | No |
| 7820138407 | 5/13/2019 | PURCHASE AUTHORIZED ON 05/09 THE LAGUNITA | 132.76 | Personal Expenses | No | No | No |
| 9819984064 | 5/13/2019 | OVERDRAWN FEE FOR A TRANSACTI | 35.00 | Business Expenses | Yes | Yes | Yes |
| 9819984064 | 5/13/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Business Expenses | No | No | No |
| 7820138407 | 5/14/2019 | PURCHASE AUTHORIZED ON 05/14 WM SUPERC Wa | 35.29 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/14/2019 | PURCHASE AUTHORIZED ON 05/14 CHEVRON G&M | 95.64 | Personal Expenses | No | No | No |
| 7820138407 | 5/14/2019 | RECURRING PAYMENT AUTHORIZED ON 05/13 DNH*GO | 18.46 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/14/2019 | PURCHASE AUTHORIZED ON 05/14 CHEVRON G&M | 5.55 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/14/2019 | PURCHASE AUTHORIZED ON 05/14 TACOS GONZAL | 46.48 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/14/2019 | PURCHASE AUTHORIZED ON 05/14 Wal-Mart Super C | 78.71 | Personal Expenses | No | No | No |
| 7820138407 | 5/14/2019 | PURCHASE AUTHORIZED ON 05/13 FACEBK L36CNB | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/14/2019 | PURCHASE AUTHORIZED ON 05/14 524771993071480 SHE BEVERAM | 2.37 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/15/2019 | PURCHASE AUTHORIZED ON 05/14 FACEBK *C2YX | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/15/2019 | PURCHASE AUTHORIZED ON 05/14 FACEBK *NZUX | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/15/2019 | PURCHASE AUTHORIZED ON 05/14 FACEBK XR2H7 | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/15/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190550971161 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/15/2019 | PURCHASE AUTHORIZED ON 05/15 Amazon Music*M | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/16/2019 | PURCHASE AUTHORIZED ON 05/15 Amazon Music*M | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/16/2019 | PURCHASE AUTHORIZED ON 05/15 SP * VSIONMOT | 8,400.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/16/2019 | PURCHASE AUTHORIZED ON 05/15 PR *NEWSWIRE | 239.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/16/2019 | PURCHASE AUTHORIZED ON 05/14 POSTMATES8A | 17.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/16/2019 | PURCHASE AUTHORIZED ON 05/16 TACOS GONZAL | 117.88 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/16/2019 | PURCHASE AUTHORIZED ON 05/16 STAPLES 0088 | 470.29 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/28/2019 | PURCHASE AUTHORIZED ON 03/26 STAPLES 001 | 3,043.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/16/2019 | PURCHASE AUTHORIZED ON 05/15 DNH*GODADDY | 345.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/16/2019 | PURCHASE AUTHORIZED ON 05/15 VONS VIA INST | 440.27 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/17/2019 | PURCHASE AUTHORIZED ON 05/14 DIAMOND COM | 1,016.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/17/2019 | PURCHASE AUTHORIZED ON 05/16 SQC*CASH APP | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/17/2019 | PURCHASE AUTHORIZED ON 05/17 MICHAELS STO | 2.18 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/17/2019 | PURCHASE AUTHORIZED ON 05/16 SO CAL GAS CO | 295.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/17/2019 | PURCHASE AUTHORIZED ON 05/17 STA TERBRK814 | 1.59 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 3/20/2019 | PURCHASE AUTHORIZED ON 05/16 FACEBK H44N3I | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/20/2019 | PURCHASE AUTHORIZED ON 03/19 PANERA BREAD | 17.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/20/2019 | PURCHASE AUTHORIZED ON 03/19 SO CAL GAS CO | 134.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/17/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX102 REF | 5,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 5/17/2019 | INTUIT PYMT SOLN TRAN FEE 190517 524771993071480 SHE BEVERAM | 2.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/20/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190320129937 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/3/2019 | She Beverage Com PAYROLL 190503 2019900010 DEBIT She Beverage Com | 9,717.50 | [6] Business Expenses | Yes | Yes | Yes |
| 7820138407 | 5/17/2019 | She Beverage Com TAXES 190517 2019900010 DEBIT She Beverage Com | 3,129.03 | [6] Other Cash Outflows | No | No | No |
| 7820138407 | 5/17/2019 | She Beverage Com BILL COLL 190517 2019900010 DEBIT She Beverage Com | 5,236.50 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/17 SHELL SERVICE | 98.50 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/19 TST* GARAGE E | 53.84 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/16 GRUBHUBHSRI | 96.68 | Other Cash Outflows | No | No | No |
| 9819984064 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/16 GRUBHUBHSRI | 169.68 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190320126158 | 15.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 3/26/2019 | PURCHASE AUTHORIZED ON 03/26 INTUIT *MAS | 86.66 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 SQC*CASH APP | 1,000.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 SQC*CASH APP | 1,000.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 SQC*CASH APP | 300.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 APL * ITUNES.C | 99.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/17 APL * ITUNES.C | 99.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 APL * ITUNES.C | 99.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 APL * ITUNES.C | 99.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/17 APL * ITUNES.C | 99.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/16 APL * ITUNES.C | 99.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | RECURRING PAYMENT AUTHORIZED ON 05/16 APL * ITUNES.C | 125.98 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 ENVATO | 29.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 Experian* Credit I | 1.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 Experian* Credit I | 4.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | RECURRING PAYMENT AUTHORIZED ON 05/16 ADOBE * | 24.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/17 STARBUCKS ST | 4.25 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/20 CHEVRON G&M | 39.95 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | RECURRING PAYMENT AUTHORIZED ON 05/17 EDIBLE ARRAN | 89.93 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/18 Intuit *Qu | 75.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/17 FACEBK *A25TG | 199.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/17 FACEBK *C25TG | 199.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/17 FACEBK X25X | 900.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | PURCHASE AUTHORIZED ON 05/17 MISO SUSHI | 324.19 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/20/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190520014834 | 15.00 | Other Cash Outflows | No | No | No |

| Account | Date | Type | Description | Amount | Category | Col7 | Col8 | Col9 |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 5/20/2019 | WIRE TRANS SVC CHARGE | - SEQUENCE: 190520122649 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/20/2019 | | AUTHORIZED ON 05/26 INTUIT *MAS | 86.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/20/2019 | INTUIT PYMT SOLN TRAN FEE 190520 524771993871480 SHE BEVERAK | | 1.24 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/20/2019 | PURCHASE | AUTHORIZED ON 05/19 SQC*CASH APP | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/20/2019 | ONLINE TRANSFER TO ROSEL PREFERRED CHECKING XXXXXX3102? | | 3,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 5/20/2019 | PURCHASE | AUTHORIZED ON 05/20 BERNAL BROS? | 495.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/21/2019 | PURCHASE | AUTHORIZED ON 05/28 STAPLES 0412 | 56.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/21/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/20 TMOBILE | 182.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/21/2019 | PURCHASE | AUTHORIZED ON 05/19 LEGALFORCE R | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/21/2019 | PURCHASE | AUTHORIZED ON 05/20 NBS / FACTS *P? | 525.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/21/2019 | PURCHASE | AUTHORIZED ON 05/20 NBS / FACTS *S? | 14.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/21/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/18 U-HAUL | 87.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/21/2019 | PURCHASE | AUTHORIZED ON 05/20 FACEBK G46DD? | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/21/2019 | PURCHASE | AUTHORIZED ON 05/19 DNH*GODADDY? | 2,123.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/21/2019 | PURCHASE | AUTHORIZED ON 05/21 GENESIS BEAU? | 219.82 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/21/2019 | WIRE TRANS SVC CHARGE | - SEQUENCE: 190521064783 | 15.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/20 GRUBHUBHRANI? | 115.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/21 Amazon? | 14.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/22/2019 | PURCHASE | AUTHORIZED ON 05/20 AMERICAN AIR | 63.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/22/2019 | PURCHASE | AUTHORIZED ON 05/20 AMERICAN AIR | 958.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/22/2019 | PURCHASE | AUTHORIZED ON 05/20 GOOGLE? | 9.99 | Personal Expenses | No | No | No |
| 7820138407 | 5/22/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/21 WPY*GoFundMe? | 50.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/22/2019 | PURCHASE | AUTHORIZED ON 05/21 WPY*Please save? | 500.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/22/2019 | EXCHANGE BANK LOAN PMT 999000075635 999000075635? | | 1,367.07 | Other Cash Outflows | No | Yes | Yes |
| 7820138407 | 5/22/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6? | | 2,500.00 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/23 MARIBELS | 34.28 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/21 GRUBHUBHRERS? | 196.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/22 SQC*CASH APP | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/22 SQC*CASH APP | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/22 APL* ITUNES.CO? | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/22 APL* ITUNES.CO? | 109.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/22 PR *NDWSWIRE? | 1,735.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | AUTHORIZED ON 05/22 EXPEDIA 710001 | | 108.27 | Personal Expenses | No | No | No |
| 7820138407 | 5/23/2019 | AUTHORIZED ON 05/22 EXPEDIA 710001 | | 108.27 | Personal Expenses | No | No | No |
| 7820138407 | 5/23/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6? | | 2,500.00 | Business Expenses | No | No | No |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/22 STUBHUB CEN? | 80.48 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/23 CHEVRON/MINI? | 328.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | PURCHASE | AUTHORIZED ON 05/21 VONS VIA INST. | 15.00 | Personal Expenses | No | No | No |
| 7820138407 | 5/23/2019 | WIRE TRANS SVC CHARGE | - SEQUENCE: 190523119921 | 6.86 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/23/2019 | INTUIT PYMT SOLN TRAN FEE 190523 524771993871480 SHE BEVERAK | | 240.90 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/27 SQ *ADVANCE? | 15.00 | Other Cash Outflows | No | Yes | Unknown |
| 9819984064 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/23 757382 | 370.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/23 TMOBILE*POST | 214.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/22 GRUBHUBHRANI? | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/23 APL*ITU? | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/21 UPS*2964P423 3N? | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/24 WAL-MART #15? | 8.73 | Personal Expenses | No | No | No |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/24 ALBERTSONS S? | 12.32 | Personal Expenses | No | No | No |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/21 UPS*2ZRTE9284? | 18.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/21 UPS*2ZRTE9284? | 20.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/24 PARTY CITY 14? | 71.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/24 Wal-Mart Super C? | 104.94 | Personal Expenses | No | No | No |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/23 FACEBK 2NN4B? | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | PURCHASE | AUTHORIZED ON 05/23 ANTELOPE VAL? | 62.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/28/2019 | WIRE TRANS SVC CHARGE | - SEQUENCE: 190328060003 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/28/2019 | WIRE TRANS SVC CHARGE | - SEQUENCE: 190328176213 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/28/2019 | PURCHASE | AUTHORIZED ON 190328102726 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/28/2019 | WIRE TRANS SVC CHARGE | - SEQUENCE: 190328107323 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/28/2019 | WIRE TRANS SVC CHARGE | - SEQUENCE: 190328134420? | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/24/2019 | INTUIT PYMT SOLN TRAN FEE 190524 524771993871480 SHE BEVERAK | | 2.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/25 WWW.M? | 41.26 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/25 CHEVRON/MINI? | 76.09 | Other Cash Outflows | No | No | No |
| 7820138407 | 5/28/2019 | AUTHORIZED ON 05/24 TST* SIZZLER? | | 19.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/25 WWW.M? | 32.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/24 BIBBY CAS ST? | 506.89 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/26 TWC*TIME WAI? | 14,174.95 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/26 EVI*WYNN LAS? | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/26 SQC*CASH APP | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/26 SQC*CASH APP | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/26 SQC*CASH APP | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/26 SQC*CASH APP | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/25 APL* ITUNES.CO? | 99.99 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/25 LEGALFORCE R | 275.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/28/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/27 9pcdnve | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/21 UPS*AD000058 | 9.79 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/24 THE LEMON LE. | 421.72 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/24 THE LEMON LE. | 37.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | PURCHASE | AUTHORIZED ON 05/24 CONSOLIDATEI | 2,886.11 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/2/2019 | ATM WITHDRAWAL | AUTHORIZED ON 04/02 30186 HAUN RI | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 5/28/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190528186138 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/28/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 20,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 5/28/2019 | INTUIT PYMT SOLN TRAN FEE 190528 52477199387148( SHE BEVERAG | | 1.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX8162 ( | | 2,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 5/28/2019 | INTUIT PYMT SOLN TRAN FEE 190525 52477199387148( SHE BEVERA( | | 1.61 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/28/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | | 3,200.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 4/2/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/24 FORECLI | 49.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138381 | 3/28/2019 | ATM WITHDRAWAL | AUTHORIZED ON 04/02 30186 HAUN RI | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 5/29/2019 | PURCHASE | AUTHORIZED ON 05/28 EXPEDIA 74386 | 8.85 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/29/2019 | ONLINE TRANSFER TO DRIBEN J CHECKING XXXXXX0806 REF #IB0( | | 534.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138381 | 3/28/2019 | ATM WITHDRAWAL | AUTHORIZED ON 04/02 30186 HAUN RI | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 5/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190529082116 | | 18,762.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190529110585 | | 4,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 3/28/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/28/2019 | ATM WITHDRAWAL | AUTHORIZED ON 03/28 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/28/2019 | ATM WITHDRAWAL | AUTHORIZED ON 03/28 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/28/2019 | ATM WITHDRAWAL | AUTHORIZED ON 03/28 250 N 2ND ST | 550.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 3/28/2019 | ATM WITHDRAWAL | AUTHORIZED ON 03/28 250 N 2ND ST | 2,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 3/28/2019 | Cash Withdrawal in Branch/Store 03/28/2019 12:17 PM 43543 20TH ST W L. | | 500.00 | Business Expenses | Yes | Yes | Yes |
| 1478808151 | 5/29/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 5/29/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX0102' | | 3,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 5/29/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX0102' | | 140.12 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 5/29/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX0102' | | 29.99 | Business Expenses | Yes | Yes | Yes |
| 9819984064 | 5/29/2019 | PURCHASE | AUTHORIZED ON 05/28 LOBBY CAFE - I | 570.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/30/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/29 APL* ITUNES.CC | 900.54 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/30/2019 | PURCHASE | AUTHORIZED ON 05/29 BLUE SH | 2.54 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 5/30/2019 | PURCHASE | AUTHORIZED ON 05/29 GAMER PAC | 62.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/30/2019 | PURCHASE | AUTHORIZED ON 05/29 SQ *KWIK- KEY | 82.74 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/30/2019 | PURCHASE | AUTHORIZED ON 05/30 CHEVRON 0352; | 265.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | PURCHASE | AUTHORIZED ON 05/31 CHEVRON/MINI | 267.99 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/31/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/29 TWC*ITB | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | PURCHASE | AUTHORIZED ON 05/27 DIVY AWARI BS | 42.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | RECURRING SERVICE FEE | AUTHORIZED ON 05/30 DNH*GO | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/31/2019 | MONTHLY SERVICE FEE | | 45.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | CASH DEPOSITED FEE | | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | MONTHLY SERVICE FEE | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190531213378 | | 31.20 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808151 | 5/31/2019 | CURRENCY ORDERED FEE | | 4.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | INTUIT PYMT SOLN TRAN FEE 190531 52477199387148( SHE BEVERAG | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | MONTHLY SERVICE FEE | | 5,021.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | | 9,135.83 | Business Expenses | Yes | Yes | Yes |
| 9819984064 | 5/17/2019 | She Beverage Com PAYROLL 190517 2019000 10 DEBIT She Beverage Com | | 3,026.71 | [6] Business Expenses | No | No | No |
| 7820138407 | 5/31/2019 | She Beverage Com PAYROLL 190531 2019000 10 DEBIT She Beverage Com | | 4,868.21 | [6] Business Expenses | No | No | No |
| 7820138407 | 5/31/2019 | She Beverage Com TAXES 190531 2019000 10 DEBIT She Beverage Com | | 98.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 5/31/2019 | She Beverage Com BILL COLL 190531 2019000 10 DEBIT She Beverage Com | | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 5/31/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/31 12 *MTU | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 06/01 DOCUSIGN | 119.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 05/30 DNH*GODADDY | 176.55 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 05/30 DNH*GODADDY | 334.17 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/3/2019 | PURCHASE | AUTHORIZED ON 06/01 INSTAC ART | 44.99 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/3/2019 | RECURRING PAYMENT | AUTHORIZED ON 06/01 24 Hour F | 99.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 06/02 APL* ITUNES.CC | 99.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 06/01 APL* ITUNES.CC | 99.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 06/01 APL* ITUNES.CC | 99.99 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 05/31 APL* ITUNES.CC | 163.96 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 06/02 APL* ITUNES.CC | 189.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | RECURRING PAYMENT | AUTHORIZED ON 05/31 DNH*GO | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 06/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 06/01 WEST SIDE MIN | 75.00 | Personal Expenses | No | No | No |
| 7820138407 | 6/3/2019 | PURCHASE | AUTHORIZED ON 06/02 INSTAC ART | 440.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 6/3/2019 | ONLINE TRANSFER TO EN-J LIVE-EN HOLDINGS LLC REF #IB06BSSNR | | 669.59 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/03 HP SEARS | | Other Cash Outflows | | | |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/03 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/02 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/03 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/02 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/02 APL* ITUNES.CO | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/03 FACEBK *T5RAU | 199.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/03 FACEBK *R5RAU | 199.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/04 CHEVRON/GAM | 8.89 | Other Cash Outflows | No | No | Unknown |
| 981998064 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/03 WALGREENS #6 | 9.76 | Personal Expenses | No | No | No |
| 7820138407 | 6/4/2019 | PURCHASE | AUTHORIZED ON 06/04 CHEVRON/GAM | 30.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | ONLINE TRANSFER TO DIRDEN J REF #IB0GC4PLGL CHECKING XXXXX9700 | | 4,930.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | INTUIT PYMT SOLN TRAN FEE 190604 524771993871480 SHE BEVERA | | 58.25 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 4/2/2019 | ATM WITHDRAWAL | AUTHORIZED ON 04/02 30186 HAUN RI | 4,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 6/5/2019 | PURCHASE | AUTHORIZED ON 06/04 DILLARDS 961 / | 606.85 | Personal Expenses | No | No | No |
| 7820138407 | 6/5/2019 | PURCHASE | AUTHORIZED ON 06/04 INSTACART | 84.21 | Personal Expenses | No | No | No |
| 7820138407 | 6/5/2019 | PURCHASE | AUTHORIZED ON 06/04 OLIVES MEDIT | 258.35 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/5/2019 | PURCHASE | AUTHORIZED ON 06/03 APL*ITU | 180.27 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 06/04 Netflix.co | 15.99 | Personal Expenses | No | No | No |
| 7820138407 | 6/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 06/03 APL*ITU | 19.98 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/5/2019 | PURCHASE | AUTHORIZED ON 06/03 FACEBK *K2BBG | 199.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/5/2019 | PURCHASE | AUTHORIZED ON 06/03 FACEBK *N3R8G | 199.00 | Other Cash Outflows | No | No | Unknown |
| 981998064 | 6/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 06/04 INVSTO8 | 99.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/5/2019 | PURCHASE | AUTHORIZED ON 06/04 OLIVES MEDITE | 258.35 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/5/2019 | PURCHASE | AUTHORIZED ON 06/04 GAMER PACKA | 935.93 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 6/5/2019 | PURCHASE | AUTHORIZED ON 06/04 SQ *ADVANCE | 1,379.70 | Business Expenses | No | No | Unknown |
| 7820138407 | 6/6/2019 | PURCHASE | AUTHORIZED ON 06/04 SO CAL GAS CO | 30.14 | Other Cash Outflows | No | No | Unknown |
| 981998064 | 6/6/2019 | PURCHASE | AUTHORIZED ON 06/04 LEGALFORCE R | 597.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/6/2019 | PURCHASE | AUTHORIZED ON 06/04 EXTRA S | 441.20 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/6/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190606002835 | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/6/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190606075542 | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/6/2019 | INTUIT PYMT SOLN TRAN FEE 190606 524771993871480 SHE BEVERA | | 1.88 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/6/2019 | SO CAL EDISON CO BILL PAYMT 190605 XXXXX3543 SHE BEVERAGE | | 256.48 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/7/2019 | PURCHASE | AUTHORIZED ON 06/04 TWC*TIME WAI | 331.33 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 4/22/2019 | ATM WITHDRAWAL | AUTHORIZED ON 04/20 30186 HAUN RI | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 6/7/2019 | PURCHASE | AUTHORIZED ON 06/06 76 - GSE 76 | 85.24 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/7/2019 | PURCHASE | AUTHORIZED ON 06/06 MAILCHIMP *3 | 50.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/7/2019 | PURCHASE | AUTHORIZED ON 06/04 BEST WESTERN | 161.85 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/7/2019 | PURCHASE | AUTHORIZED ON 06/04 BEST WESTERN | 161.85 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 06/05 ADOBE * | 14.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/7/2019 | PURCHASE | AUTHORIZED ON 06/06 YST*Invaision Ho | 2,639.95 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 4/11/2019 | Cash eWdndrawal in Branch/Store 04/11/2019 10:12 AM 802 W LANCASTER | | 2,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 6/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 06/06 22 *EVOL | 58.94 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/10/2019 | PURCHASE | AUTHORIZED ON 06/10 CHEVRON/CS3 | 58.94 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/10/2019 | PURCHASE | AUTHORIZED ON 06/09 ASIA I WEL | 101.00 | Personal Expenses | No | No | No |
| 7820138407 | 6/10/2019 | PURCHASE | AUTHORIZED ON 06/09 SQC*CASH APP | 2,800.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/10/2019 | PURCHASE | AUTHORIZED ON 06/08 PARTY CITY 14 | 56.89 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/10/2019 | PURCHASE | AUTHORIZED ON 06/07 YST*Invaision Ho | 2,034.87 | Personal Expenses | Yes | Yes | Yes |
| 1478088351 | 6/10/2019 | ONLINE TRANSFER TO ROSEL PREFERRED CHECKING XXXXX8102 | | 500.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138407 | 6/10/2019 | INTUIT PYMT SOLN TRAN FEE 190608 524771993871480 SHE BEVERA | | 145.23 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/10/2019 | INTUIT PYMT SOLN TRAN FEE 190610 524771993871480 SHE BEVERA | | 1.61 | Other Cash Outflows | No | No | Unknown |
| 981998064 | 6/10/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI | | 10,000.00 | Business Expenses | No | No | Unknown |
| 981998064 | 6/10/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI | | 1,000.00 | Business Expenses | No | No | Unknown |
| 7820138407 | 6/11/2019 | PURCHASE | AUTHORIZED ON 06/10 ASHLEY STEWA | 239.30 | Personal Expenses | No | No | Unknown |
| 981998064 | 4/22/2019 | ATM WITHDRAWAL | AUTHORIZED ON 04/20 3027 RANCHO | 500.00 | Business Expenses | Yes | Yes | Unknown |
| 7820138407 | 6/11/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190611126893 | | 15.00 | Personal Expenses | No | No | Unknown |
| 981998064 | 6/11/2019 | fintech.net FintechEFT 061019 XXXXX3329 SHE Beverage Co | | 22.87 | Other Cash Outflows | No | No | No |
| 7820138407 | 6/11/2019 | PURCHASE | AUTHORIZED ON 06/10 SQC*CASH APP | 2,000.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/12 WalMart Super C | 5.01 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/11 AMZN Mktp US* | 29.99 | Personal Expenses | No | No | Unknown |
| 981998064 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/10 DNH*GODADDY | 36.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/10 DNH*GODADDY | 50.82 | Other Cash Outflows | No | No | Unknown |
| 981998064 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/10 DNH*GODADDY | 92.30 | Other Cash Outflows | No | No | Unknown |
| 981998064 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/11 SQ *VONS | 63.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/11 Amazon seller rep | 20.57 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/12 VONS Store 21 | 182.42 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/11 PANERA BREAD | 202.60 | Personal Expenses | No | No | Unknown |
| 7820138407 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/11 THINGS REMEN | 565.02 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/12/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190621152472 | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/12/2019 | PURCHASE | AUTHORIZED ON 06/11 SQC*CASH APP | 2,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/13/2019 | PURCHASE | AUTHORIZED ON 06/13 SHELL SERVICE | 82.82 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 981998064 | 6/13/2019 | PURCHASE | AUTHORIZED ON 06/11 AMZN Mktp US* | 31.99 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 6/13/2019 | PURCHASE | AUTHORIZED ON 06/11 AMERICAN AIR | 45.66 | Personal Expenses | No | No | No |
| 981998064 | 6/13/2019 | PURCHASE | AUTHORIZED ON 06/11 TRAVEL INSURE | 184.05 | Personal Expenses | No | No | No |
| 981998064 | 6/13/2019 | PURCHASE | AUTHORIZED ON 06/11 AMERICAN AIR | 499.60 | Personal Expenses | No | No | No |
| 981998064 | 6/13/2019 | PURCHASE | AUTHORIZED ON 06/11 AMZN MKTP US | 930.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/13/2019 | PURCHASE | AUTHORIZED ON 06/12 SQC*CASH APP | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/13/2019 | PURCHASE | AUTHORIZED ON 06/13 THE UPS STORE | 38.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/14 CHEVRON/MINI | 75.63 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/13 T/MOBILE*POST | 455.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/11 ELEMENT PALA | 272.27 | Personal Expenses | No | No | No |
| 7820138407 | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/13 SISTERS UNITE | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/13 SNOWBALL TIP | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/14 CHEVRON/MINI | 6.83 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/12 STARBUCKS ST | 9.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE | AUTHORIZED ON 06/13 SQC*CASH APP | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE | AUTHORIZED ON 06/11 UPS*2FRTP5283 | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE | AUTHORIZED ON 06/11 UPS*2FRTP5283 | 15.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE | AUTHORIZED ON 06/13 STAPLES DIREC | 36.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE | AUTHORIZED ON 06/14 RED SALMON J | 271.33 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE | AUTHORIZED ON 06/13 SQ *ADVANCEE | 238.16 | Business Expenses | No | Yes | Yes |
| 7820138407 | 6/24/2019 | PURCHASE | AUTHORIZED ON 06/14 BEST BUY EXP6 | 328.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE | SEQUENCE: 1906414 04038 | 30.00 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 5/31/2019 | | WIRE TRANS SVC CHARGE - 190531 20190010 DEBIT She Beverage Com | 8,529.85 | [6] Business Expenses | Yes | Yes | Yes |
| 7820138407 | 6/4/2019 | | She Beverage Com PAYROLL 190531 20190010 DEBIT She Beverage Com | 3,205.76 | [6] Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/4/2019 | | She Beverage Com TAXES 190614 20190010 DEBIT She Beverage Com | 4,008.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/4/2019 | | She Beverage Com BILL.COLL 190614 20190010 DEBIT She Beverage Com | 98.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/4/2019 | | WT FED#09233 BANK OF AMERICA, N /FTR/BNF=Northwest Naturals | 5,201.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/15 EMBASSY SUITI | 141.14 | Personal Expenses | No | No | No |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/15 EMBASSY SUITI | 141.14 | Personal Expenses | No | No | No |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/15 EMBASSY SUITI | 141.14 | Personal Expenses | No | No | No |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/15 TIN ANGEL LLC | 229.03 | Personal Expenses | No | No | No |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/15 TST* PROVISIO0 | 515.35 | Personal Expenses | No | No | No |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/10 BEST WESTERN | 592.37 | Personal Expenses | No | No | No |
| 981998064 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/16 LAX AIRPORT L | 80.00 | Personal Expenses | No | No | No |
| 981998064 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/15 LEGAL FORCE R | 398.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/14 4IMPRINT | 1,327.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/13 SQC*CASH APP | 1,800.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/13 SQC*CASH APP | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/14 STAPLES DIREC | 4.49 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/13 STAPLES | 48.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/13 HAMPTON INN | 457.53 | Personal Expenses | No | No | No |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/13 SHREDS UNLIM | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 4/22/2019 | ATM WITHDRAWAL | AUTHORIZED ON 04/20 3027 RANCHO | 500.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/14 EMBASSY SUITI | 223.22 | Personal Expenses | No | No | No |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/15 DENTED IMPRE | 1,650.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/17/2019 | PURCHASE | AUTHORIZED ON 06/14 ROCK BREWS | 112.51 | Personal Expenses | No | No | No |
| 7820138407 | 4/23/2019 | | Cash aWidrawal in Branch/Store 04/23/2019 9:27 AM 802 W LANCASTER | 1,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 6/17/2019 | | WIRE TRANS SVC CHARGE - SEQUENCE: 190617013933 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/17/2019 | | ONLINE TRANSFER TO ROSEL I PREFERRED CHECKING XXXXXXXX027 | 3,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 6/18/2019 | | ONLINE TRANSFER TO SHIELD J PREFERRED CHECKING XXXXXX326 | 3,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/14 EMBASSY SUITI | 282.28 | Personal Expenses | No | No | No |
| 7820138407 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/14 EMBASSY SUITI | 282.28 | Personal Expenses | No | No | No |
| 7820138407 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/14 EMBASSY SUITI | 282.28 | Personal Expenses | No | No | No |
| 7820138407 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/16 AMERICAN AIR | 30.00 | Personal Expenses | No | No | No |
| 7820138407 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/16 AMERICAN AIR | 30.00 | Personal Expenses | No | No | No |
| 981998064 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/16 AMERICAN AIR | 30.00 | Personal Expenses | No | No | No |
| 981998064 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/16 AMERICAN AIR | 30.00 | Personal Expenses | No | No | No |
| 981998064 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/16 AMERICAN AIR | 30.00 | Personal Expenses | No | No | No |
| 981998064 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/16 AMERICAN AIR | 33.88 | Personal Expenses | No | No | No |
| 981998064 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/17 DNH*GODADDY | 33.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/18 GRUBHUBHOLIC | 523.09 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/17 SQC*CASH APP | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/16 CHEVRON/MINI | 42.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/18/2019 | PURCHASE | AUTHORIZED ON 06/18 AV MALL N MOI | 1,100.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 4/26/2019 | | Cash aWidrawal in Branch/Store 04/26/2019 10:30 AM 802 W LANCASTER | 9.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 6/18/2019 | | WIRE TRANS SVC CHARGE - SEQUENCE: 190618148038 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/18/2019 | | WT FED#05332 WINTRUST BANK /FTR/BNF=Sweetener Supply Corpor | 3,120.82 | Business Expenses | No | No | No |
| 7820138407 | 6/14/2019 | PURCHASE | AUTHORIZED ON 06/14 ENTERPRISE RE | 307.90 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 6/19/2019 | PURCHASE | AUTHORIZED ON 06/18 SQC*CASH APP | 1,500.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 6/19/2019 | PURCHASE | AUTHORIZED ON 06/19 STAPLES 0088 | 42.98 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 6/19/2019 | PURCHASE AUTHORIZED ON 06/18 STAPLES DIREC | 157.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/19/2019 | PAYPAL INST XFER 190619 VENTURA AREA SHE BEVERAGE COMPAN | 902.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/19/2019 | RECURRING PAYMENT AUTHORIZED ON 06/17 Despun* | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/19/2019 | RECURRING PAYMENT AUTHORIZED ON 06/18 Intuit *Qu | 75.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/20/2019 | PURCHASE AUTHORIZED ON 06/19 INH**GODADDY | 1,101.05 | Personal Expenses | No | No | Unknown |
| 9819984064 | 6/20/2019 | PURCHASE AUTHORIZED ON 06/18 AMERICAN AIR | 1,405.69 | Personal Expenses | No | No | No |
| 9819984064 | 6/20/2019 | PURCHASE AUTHORIZED ON 06/18 AMERICAN AIR | 1,405.69 | Personal Expenses | No | No | No |
| 7820138407 | 6/20/2019 | PURCHASE AUTHORIZED ON 06/19 SLC AREA CAR | 5.00 | Personal Expenses | No | No | No |
| 7820138407 | 6/20/2019 | PURCHASE AUTHORIZED ON 06/19 SLC AREA CAR | 5.90 | Personal Expenses | No | No | No |
| 9819984064 | 6/21/2019 | PURCHASE AUTHORIZED ON 06/19 GRUBHUBELTO | 128.06 | Personal Expenses | No | No | Unknown |
| 9819984064 | 6/21/2019 | PURCHASE AUTHORIZED ON 06/20 US PATENT TRA | 550.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/21/2019 | PURCHASE AUTHORIZED ON 06/20 STAPLES DIREC | 15.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/21/2019 | PURCHASE AUTHORIZED ON 06/19 BLACK ANGUS | 355.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/21/2019 | PURCHASE AUTHORIZED ON 06/19 ECHO GLOBAL | 513.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/21/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 6/21/2019 | INTUIT PYMT SOLN TRAN FEE 190621 524771993871480 SHE BEVERAG | 75.47 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/24 ARCO #42664 AM | 77.95 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/24 EDDIE WORLD | 28.42 | Personal Expenses | No | No | No |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/24 CHEVRON/G&M | 30.68 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/21 GRUBHUBKARE | 138.03 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/20 GRUBHUBHBSRI | 139.45 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/22 AMZN Mktp US* | 378.35 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/21 SOUTHWES 52 | 1,017.69 | Personal Expenses | No | No | No |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/23 SQC*CASH APP | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/21 SQC*CASH APP | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/23 SQC*CASH APP | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/23 STAPLES DIREC | 11.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/20 STAPLES DIREC | 26.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/22 WAL-MART #31 | 160.36 | Personal Expenses | No | No | No |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/21 U-HAUL MVG & | 87.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | RECURRING PAYMENT AUTHORIZED ON 06/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190624075492 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | EXCHANGE BANK LOAN PMT 999000075635 999000075635 | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | ONLINE TRANSFER TO SHELBY L DIRDEN & ROSE INVESTMENT BUSI | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 6/24/2019 | ONLINE TRANSFER TO SHELBY L DIRDEN & ROSE INVESTMENT BUSI | 2,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 6/24/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 3,200.00 | Business Expenses | No | Yes | No |
| 7820138407 | 6/24/2019 | INTUIT PYMT SOLN TRAN FEE 190622 524771993871480 SHE BEVERAG | 4.91 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/24/2019 | ONLINE TRANSFER FROM ROSE L PREFERRED CHECKING XXXXXX3102 | 3,200.00 | | | | |
| 7820138407 | 6/24/2019 | PURCHASE AUTHORIZED ON 06/20 HOMEWSEDOC | 260.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/24/2019 | ZELLE TO HARRIS BRITTANY ON 06/24 REF #PP08FSYDB | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/25/2019 | PURCHASE AUTHORIZED ON 06/25 SHELL Service St | 35.42 | Personal Expenses | No | No | No |
| 9819984064 | 6/25/2019 | ONLINE TRANSFER TO SHELBY L DIRDEN & ROSE INVESTMENT BUSI | 176.91 | Other Cash Outflows | No | Yes | Yes |
| 7820138407 | 6/25/2019 | PURCHASE AUTHORIZED ON 06/23 AMAZON COM* | 600.87 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/25/2019 | PURCHASE AUTHORIZED ON 06/22 BESTBUY COM | 1,479.99 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/25/2019 | PURCHASE AUTHORIZED ON 06/25 FLY*WYNN MAS | 10,404.95 | Personal Expenses | No | No | No |
| 7820138407 | 6/25/2019 | PURCHASE AUTHORIZED ON 06/25 SHELL Service St | 36.39 | Personal Expenses | No | No | No |
| 7820138407 | 5/22/2019 | Cash eWithdrawal in Branch/Store 05/02/2019 10:07 AM 39838 10TH ST W P | 3.00 | Cash Withdrawals & Transfers | Yes | Unknown | Yes |
| 7820138407 | 6/25/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | 3,200.00 | Business Expenses | No | Yes | No |
| 9819984064 | 6/25/2019 | ONLINE TRANSFER TO SHELBY L DIRDEN & ROSE INVESTMENT BUSI | 8,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 6/25/2019 | ZELLE TO HARRIS BRITTANY ON 06/25 REF #PP08FV7BDK | 500.00 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/26 ARCO #42279 AM | 42.65 | Personal Expenses | No | No | No |
| 7820138407 | 6/26/2019 | RECURRING PAYMENT AUTHORIZED ON 06/25 WWW.M | 47.47 | Personal Expenses | No | No | Unknown |
| 9819984064 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/24 WENDY'S 11813 | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/25 PALAZZO I LUC | 29.30 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/24 RUSSELL RD FO | 98.86 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/24 RUSSELL RD FO | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/26/2019 | RECURRING PAYMENT AUTHORIZED ON 06/25 WWW.R | 999.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/26 ARCO #42279 AM | 40.72 | Personal Expenses | No | No | No |
| 9819984064 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/25 BESTBUY COM | 47.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/24 BUILD.A-SIGN.CO | 1,411.28 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/24 WHITTLESEAHE | 16.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/26/2019 | PURCHASE AUTHORIZED ON 06/24 EDDIE WORLD1 | 48.33 | Personal Expenses | No | No | No |
| 5/23/2019 | | Cash eWithdrawal in Branch/Store 05/23/2019 9:27 AM 802 W LANCASTER | 6.00 | Cash Withdrawals & Transfers | Yes | Unknown | Yes |
| 7820138407 | 6/26/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 12,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 9819984064 | 6/26/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 2,000.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 9819984064 | 6/26/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138407 | 6/26/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 500.00 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 9819984064 | 6/26/2019 | INTUIT PYMT SOLN TRAN FEE 190626 524771993871480 SHE BEVERA | 87.25 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 6/26/2019 | INTUIT PYMT SOLN TRAN FEE 190626 524771993871480 SHE BEVERA | 31.73 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 6/27/2019 | PURCHASE AUTHORIZED ON 06/27 STAPLES 010 | 40.62 | Personal Expenses | No | No | No |
| 7820138407 | 6/27/2019 | PURCHASE AUTHORIZED ON 06/25 WalMart Super C | 31.73 | | | | |
| 7820138407 | 6/27/2019 | PURCHASE AUTHORIZED ON 06/27 VONS Store 21 | 87.28 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 6/27/2019 | PURCHASE | AUTHORIZED ON  06/26 BUILD.A/SIGN.CC | 395.68 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/27/2019 | PURCHASE | AUTHORIZED ON  06/25 GRAND LUX CA | 337.31 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/27/2019 | PURCHASE | AUTHORIZED ON  06/27 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown |
| 1478880551 | 5/29/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON  05/28 3131 LAS | 506.99 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 6/28/2019 | PURCHASE | AUTHORIZED ON  06/27 CHEVRON/G&M | 79.02 | Other Cash Outflows | No | Unknown |
| 1478880551 | 5/29/2019 | NON-WELLS FARGO ATM TRANSACTIO | | 2.50 | Cash Withdrawals & Transfers | Yes | Unknown |
| 9819984064 | 6/28/2019 | RECURRING PAYMENT | AUTHORIZED ON  06/27 Ppodrive | 72.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 6/28/2019 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/28/2019 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 6/28/2019 | CURRENCY ORDERED FEE | | 32.37 | Other Cash Outflows | No | Unknown |
| 9819984064 | 6/28/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX2102 | | 2,000.00 | Business Expenses | No | Yes |
| 9819984064 | 6/28/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX2102 | | 2,000.00 | Business Expenses | No | Yes |
| 1478880551 | 6/28/2019 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/28/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | | 1,800.00 | Business Expenses | No | Yes |
| 7820138407 | 6/14/2019 | She Beverage Com PAYROLL 190614 201900110 DEBIT She Beverage Com | | 9,341.04 | [6] Business Expenses | No | Unknown |
| 7820138407 | 6/28/2019 | She Beverage Com PAYROLL 190614 201900110 DEBIT She Beverage Com | | 3,267.34 | [6] Other Cash Outflows | Yes | Unknown |
| 7820138407 | 6/28/2019 | She Beverage Com PAYROLL 190628 201900110 DEBIT She Beverage Com | | 3,334.73 | [6] Other Cash Outflows | No | Unknown |
| 7820138407 | 6/28/2019 | She Beverage Com BILL COLL 190628 201900010 DEBIT She Beverage Com | | 98.50 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | RECURRING PAYMENT | AUTHORIZED ON  06/29 TWC*TIB | 265.99 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/29 DNH*GODADDY | 36.92 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/29 DNH*GODADDY | 92.30 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/29 DNH*GODADDY | 184.60 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/27 LEGALFORCE R | 597.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/30 SQC*CASH APP | 1,200.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/27 STARBUCKS ST | 21.90 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/28 BLUE SH | 41.71 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/27 STAPLES DIREC | 49.13 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/27 SHAKEYS PIZZ/ | 83.17 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/27 SHAKEYS PIZZ/ | 242.29 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/30 WASTE MGMT V | 123.93 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/29 VONS VIA MOBI | 786.56 | Personal Expenses | No | No |
| 7820138407 | 7/1/2019 | RECURRING PAYMENT | AUTHORIZED ON  06/28 BLUE SH | 570.25 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/1/2019 | PURCHASE | AUTHORIZED ON  06/28 SQC*CASH APP | 2,000.00 | Other Cash Outflows | Yes | Unknown |
| 7820138407 | 7/2/2019 | RECURRING PAYMENT | AUTHORIZED ON  07/01 DOCUSIGN | 10.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/2/2019 | PURCHASE | AUTHORIZED ON  07/01 YSI*Insulation Ho | 40.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/2/2019 | PURCHASE | AUTHORIZED ON  07/01 PETSMART # 00 | 1,822.57 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/2/2019 | PURCHASE | AUTHORIZED ON  07/01 PETSMART # 00 | 120.49 | Personal Expenses | No | No |
| 7820138407 | 7/2/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190702098575 | | 15.00 | Personal Expenses | No | No |
| 7820138407 | 7/2/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190702094265 | | 30.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/2/2019 | ONLINE TRANSFER TO SHELBY DIBERN & ROSE INVESTMENT BUSI | | 700.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 9819984064 | 7/2/2019 | ONLINE TRANSFER TO SHELBY DIBERN & ROSE INVESTMENT BUSI | | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 9819984064 | 7/2/2019 | WT FED#06672 WESTERN ALLIANCE JR FTR-BNF=THE ARTISAN | | 15,000.00 | Personal Expenses | No | No |
| 7820138407 | 7/3/2019 | PURCHASE | AUTHORIZED ON  07/01 MONSTER DONI | 24.67 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/3/2019 | PURCHASE | AUTHORIZED ON  07/01 GRUBHURGREE | 347.24 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/3/2019 | PURCHASE | AUTHORIZED ON  07/01 CHEVRON/G&M | 41.06 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/3/2019 | PURCHASE | AUTHORIZED ON  07/01 STAPLES DIREC | 87.56 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/3/2019 | PURCHASE | AUTHORIZED ON  07/02 BUILD.A/SIGN.CC | 536.08 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/3/2019 | PURCHASE | AUTHORIZED ON  07/03 USPS PO 054183 | 25.50 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/3/2019 | PURCHASE | AUTHORIZED ON  07/03 USPS PO 054183 | 202.55 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/3/2019 | PURCHASE | AUTHORIZED ON  07/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/3/2019 | RECURRING PAYMENT | AUTHORIZED ON  07/02 MSFT * 1 | 75.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/3/2019 | INTUIT PYMT SOLN TRAN FEE 190703 524771993871480 SHE BEVERAC | | 32.53 | Other Cash Outflows | No | Unknown |
| 1478880551 | 7/5/2019 | PURCHASE | AUTHORIZED ON  07/05 EVTPECHANGA | 3,000.00 | Personal Expenses | No | No |
| 7820138407 | 7/5/2019 | PURCHASE | AUTHORIZED ON  07/03 DIAMOND CON | 208.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/5/2019 | PURCHASE | AUTHORIZED ON  07/03 DNH*GODADDY | 36.92 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/5/2019 | PURCHASE | AUTHORIZED ON  07/04 Audible US*MH7 | 16.99 | Personal Expenses | No | No |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON  06/07 250 N 2ND ST | 1,200.00 | Business Expenses | No | Yes |
| 7820138407 | 7/5/2019 | PURCHASE | AUTHORIZED ON  07/03 SQC*CASH APP | 800.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/5/2019 | PURCHASE | AUTHORIZED ON  07/04 INVESTOR.COM | 99.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/5/2019 | PURCHASE | AUTHORIZED ON  07/03 STAPLES DIREC | 31.07 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/5/2019 | PURCHASE | AUTHORIZED ON  07/03 THAI CAFE INC | 178.81 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/5/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190705038559 | | 30.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/5/2019 | INTUIT PYMT SOLN TRAN FEE 190703 524771993871480 SHE BEVERAC | | 14.75 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/5/2019 | ONLINE TRANSFER TO SHELBY DIBERN & ROSE INVESTMENT BUSI | | 4,000.00 | Personal Expenses | No | No |
| 7820138407 | 7/5/2019 | WT FED#02171 FIRST CITIZENS BAN /FTR/BNF=Mother Murphys Labora | | 497.64 | Business Expenses | No | Yes |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON  07/06 CHEVRON/CSI-2 | 43.81 | Personal Expenses | No | No |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON  07/08 STAPLES 0088 | 7.65 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/8/2019 | RECURRING PAYMENT | AUTHORIZED ON  07/05 ADOBE * | 14.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/8/2019 | RECURRING PAYMENT | AUTHORIZED ON  07/06 DNH*GODADDY | 17.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON  07/06 SQC*CASH APP | 200.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON  06/07 250 N 2ND ST | 4,000.00 | Business Expenses | Yes | Unknown |

| Account | Date | Type | Description | Amount | Category | Col 1 | Col 2 | Col 3 |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON 07/06 STAPLES DIREC | 169.18 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON 07/08 SPEEDEE MART | 17.53 | Other Cash Outflows | No | No | No |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON 07/07 STAPLES 0088 | 516.93 | Other Cash Outflows | No | No | No |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON 07/06 VONS  Store 31 | 873.88 | Personal Expenses | No | No | No |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON 07/07 SMART AND FIN | 392.14 | Personal Expenses | No | No | No |
| 7820138407 | 7/8/2019 | RECURRING PAYMENT | AUTHORIZED ON 07/04 EXTRA SPACE S | 441.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/8/2019 | PURCHASE | AUTHORIZED ON 07/06 SQ *PRIME TIMI | 171.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 7/8/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | | 2,000.00 | Business Expenses | No | Yes | Yes |
| 1478086551 | 7/9/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | | 4,143.00 | Business Expenses | No | No | No |
| 9819984064 | 7/9/2019 | PURCHASE | AUTHORIZED ON 07/09 EVTVSAN MANU | 2,639.95 | Personal Expenses | No | No | No |
| 9819984064 | 7/9/2019 | PURCHASE | AUTHORIZED ON 07/08 YSI*Invitation Ho | 50.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/9/2019 | PURCHASE | AUTHORIZED ON 07/09 STAPLES 0088 | 273.58 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/9/2019 | PURCHASE | AUTHORIZED ON 07/07 VENETIAN PAL | 273.58 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 7/9/2019 | PURCHASE | AUTHORIZED ON 07/07 VENETIAN PAL | 453.12 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 7/9/2019 | PURCHASE | AUTHORIZED ON 07/03 DIAMOND CON | 10.00 | Other Cash Outflows | No | No | No |
| 1478086551 | 7/9/2019 | fintech.net FintechEFT 070819 XXXXX3329 SHI: Beverage Co | | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 1478086551 | 7/9/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX02 | | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/9/2019 | PURCHASE | AUTHORIZED ON 07/09 4IMPRINT | 3,668.77 | Other Cash Outflows | Yes | Unknown | Unknown |
| 9819984064 | 7/10/2019 | PURCHASE | AUTHORIZED ON 07/10 CHEVRON/MINI | 81.62 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/10/2019 | PURCHASE | AUTHORIZED ON 07/09 Amazon seller rep | 50.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/10/2019 | PURCHASE | AUTHORIZED ON 07/08 CARLS JR 11017 | 14.45 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 7/10/2019 | PURCHASE | AUTHORIZED ON 07/06 J2 *EVOO | 15.09 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/11/2019 | PURCHASE | AUTHORIZED ON 07/09 AMERICAN AIR | 2,669.20 | Personal Expenses | No | No | No |
| 7820138407 | 7/11/2019 | PURCHASE | AUTHORIZED ON 07/10 SQC*CASH APP | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/11/2019 | RECURRING PAYMENT | AUTHORIZED ON 07/10 J2 *EVOICE | 95.11 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/11/2019 | PURCHASE | AUTHORIZED ON 07/10 BUILD ASINC/CI | 357.36 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/11/2019 | PURCHASE | AUTHORIZED ON 07/09 SHREDS UNLIM | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/11/2019 | PURCHASE | AUTHORIZED ON 07/09 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 6/7/2019 | ATM WITHDRAWAL | AUTHORIZED ON 06/07 250 N 2ND ST | 4,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 7/11/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190710108H1 | | 15.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 7/12/2019 | Ste Beverage Com PAYROLL 190723 201900010 DEBIT Ste Beverage Com | | 62.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/12/2019 | PURCHASE | AUTHORIZED ON 07/11 BULK APOTHEC | 4,111.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/12/2019 | PURCHASE | AUTHORIZED ON 07/11 INTERNET *A4 | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/12/2019 | PURCHASE | AUTHORIZED ON 07/10 WALMART.COM | 98.02 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/12/2019 | PURCHASE | AUTHORIZED ON 07/09 TOWNSPLACE1 | 217.18 | Personal Expenses | No | No | No |
| 7820138407 | 7/12/2019 | PURCHASE | AUTHORIZED ON 07/11 A U OVERHEAD | 250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478086551 | 7/12/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX02 | | 700.00 | Cash Withdrawals & Transfers | No | [6] Business Expenses | [6] Other Cash Outflows |
| 7820138407 | 6/28/2019 | Ste Beverage Com PAYROLL 190625 201900010 DEBIT Ste Beverage Com | | 9,281.46 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 7/12/2019 | PURCHASE | AUTHORIZED ON 07/12 72 *EVOO | 3,523.12 | Other Cash Outflows | No | No | No |
| 7820138407 | 7/12/2019 | PURCHASE | AUTHORIZED ON 07/11 ECHO GLOBAL | 3,533.08 | Other Cash Outflows | No | No | No |
| 7820138407 | 7/12/2019 | Ste Beverage Com TAXES 190712 2019000 DEBIT Ste Beverage Com | | 102.50 | Other Cash Outflows | No | No | No |
| 7820138407 | 7/12/2019 | Ste Beverage Com BILL COLL 190712 2019000 DEBIT Ste Beverage Com | | 188.20 | Other Cash Outflows | No | No | No |
| 7820138407 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/13 GRUBHUBMARI | 14.95 | Personal Expenses | No | No | No |
| 9819984064 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/14 Audible USPMH0 | 330.53 | Other Cash Outflows | No | No | No |
| 9819984064 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/13 FOREVER 21 IM | 90.16 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/12 72 *EVOO | 2.11 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/15/2019 | RECURRING PAYMENT | AUTHORIZED ON 07/12 72 *EVOO | 8.83 | Personal Expenses | No | No | No |
| 7820138407 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/12 INSTACART | 41.15 | Personal Expenses | No | No | No |
| 7820138407 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/12 INSTACART | 155.59 | Personal Expenses | No | No | No |
| 7820138407 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/12 INSTACART | 274.49 | Personal Expenses | No | No | No |
| 7820138407 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/12 VONS VIA INST | 545.00 | Personal Expenses | No | No | No |
| 7820138407 | 7/15/2019 | PURCHASE | AUTHORIZED ON 07/12 INSTACART | 730.00 | Personal Expenses | No | No | No |
| 9819984064 | 7/16/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXXX02 | | 2,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 7/16/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/16/2019 | PURCHASE | AUTHORIZED ON 07/14 SOUTHWES  52 | 271.98 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 7/16/2019 | PURCHASE | AUTHORIZED ON 07/15 Etsy.com | 169.90 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/16/2019 | PURCHASE | AUTHORIZED ON 07/15 SQC*CASH APP | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/17/2019 | PURCHASE | AUTHORIZED ON 07/15 SQC*CASH APP | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/17/2019 | PURCHASE | AUTHORIZED ON 07/16 STAPLES 0088 | 8.19 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/17/2019 | RECURRING PAYMENT | AUTHORIZED ON 07/16 USPS PO 054182I | 251.25 | Personal Expenses | No | No | No |
| 7820138407 | 7/17/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | | 2.18 | Business Expenses | Yes | Yes | Yes |
| 9819984064 | 7/17/2019 | PURCHASE | AUTHORIZED ON 07/16 Amazon.I | 39.70 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/17/2019 | PURCHASE | AUTHORIZED ON 07/16 BESTBUY COM | 59.29 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/17/2019 | PURCHASE | AUTHORIZED ON 07/16 ONLYVGO DAY | 1,082.04 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/17/2019 | PURCHASE | AUTHORIZED ON 07/15 WWW.TRDRESS | 468.38 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | Business | Col | Col |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 7/17/2019 | PURCHASE | AUTHORIZED ON  07/15 *WWW COSTCO* | 28.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/17/2019 | PURCHASE | AUTHORIZED ON  07/16 COURTS | 771.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/17/2019 | PURCHASE | AUTHORIZED ON  07/16 VONS VIA INST. | 398.49 | Business Expenses | No | No | Yes |
| 7820138407 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/17 MR WINTER | 7,865.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/17 OZ LOCK AND R | 130.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/16 PIZZA HUT 2855 | 105.88 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/16 LIGHTINTHEBO | 121.24 | Personal Expenses | No | No | No |
| 9819984064 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/15 WWW LBC.DRE | 192.59 | Personal Expenses | No | No | No |
| 7820138407 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/18 STAPLES 0088 | 29.51 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/16 AMERICAN AIR | 150.00 | Personal Expenses | No | No | No |
| 7820138407 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/18 MAXIBELLS | 114.73 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/16 PAYPAL *HURU | 14.49 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/16 PAYPAL *YIWU | 14.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/17 PAYPAL *VENT | 294.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/18/2019 | PURCHASE | AUTHORIZED ON  07/17 PAYPAL *VENT | 2,055.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/18 SQ *KWIK- KEY | 75.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/19 CHEVRON/MINI | 72.80 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/17 GODADDY.COM | 92.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/19 APPLE STORE # | 115.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/17 GRUBHUBELTO | 139.31 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/17 RED SALMON J | 145.28 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/18 AMZN Mktp US* | 177.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/18 SQC *CASH APP | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/18 SQC *CASH APP | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/18 SQC *CASH APP | 150.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/16 UPS*2930N843 | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/19/2019 | PURCHASE | AUTHORIZED ON  07/18 Intuit *Qu | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/19/2019 | RECURRING PAYMENT | AUTHORIZED ON  07/18 Intuit *Qu | 70.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478088551 | 7/19/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 9,980.00 | Business Expenses | Yes | Yes | Yes |
| 1478088551 | 7/22/2019 | RECURRING PAYMENT | AUTHORIZED ON  07/22 EVT*PECHANGA | 15,000.00 | Personal Expenses | No | No | No |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/19 CHEVRON 02107 | 42.37 | Business Expenses | No | No | Unknown |
| 9819984064 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/21 DNH*GODADDYS | 483.20 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/21 INTERNET  *AI | 12.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/21 TRADEMARK PL | 79.90 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/19 WOKCANO VAL | 178.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/21 SQC *CASH APP | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/21 SQC *CASH APP | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/18 UPS*2950FLS94 | 3.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/18 UPS*2950F59H | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/19 UPS*12RTE9280 | 13.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/18 UPS*12RTE9280 | 18.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/19 UPS*12RTE9283 | 27.42 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/22 ARCO #42478 | 28.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/18 STAPLES 0088 | 42.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/22 MAIL AMERICA | 377.72 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/18 U-HAUL MVG & | 87.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | RECURRING PAYMENT | AUTHORIZED ON  07/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | EXCHANGE BANK LOAN PMT 99900007 x635 9990000073635 | | 1,367.67 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/20 PAYPAL *TBDR | 53.04 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/21 PAYPAL *TBDR | 84.82 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/22/2019 | PURCHASE | AUTHORIZED ON  07/21 PAYPAL *TBDR | 417.84 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/22/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190722172229 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/22/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI REF #XXXXX102 | | 2,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 9819984064 | 7/22/2019 | ONLINE TRANSFER TO ROSE I PREFERRED CHECKING XXXXXX102 | | 908.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 1478088551 | 7/22/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI REF #XXXX102 | | 120.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 9819984064 | 7/22/2019 | ONLINE TRANSFER TO ROSE I PREFERRED CHECKING XXXXXX102 | | 200.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 9819984064 | 7/22/2019 | ONLINE TRANSFER TO ROSE I PREFERRED CHECKING XXXXXX102 | | 5,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 7/23/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI | | 1,000.00 | Cash Withdrawals & Transfers | No | No | No |
| 7820138407 | 7/23/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI | | 3,977.00 | Cash Withdrawals & Transfers | No | No | No |
| 9819984064 | 7/23/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI | | 5,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 7/23/2019 | Sbc Beverage Com BILL COLL 190722 20190001DEBIT Sbc Beverage Com | | 364.89 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/23/2019 | PURCHASE | AUTHORIZED ON  07/23 MICHAELS STO | 1,782.27 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/23/2019 | PURCHASE | AUTHORIZED ON  07/23 MICHAELS STO | 890.21 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 7/23/2019 | PURCHASE | AUTHORIZED ON  07/23 MICHAELS STO | 264.91 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/23/2019 | PURCHASE | AUTHORIZED ON  07/22 SQC *CASH APP | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/23/2019 | PURCHASE | AUTHORIZED ON  07/23 STAPLES 0088 | 139.68 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/23/2019 | PURCHASE | AUTHORIZED ON  07/23 ALBERTSONS S | 15.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/23/2019 | PURCHASE | AUTHORIZED ON  07/23 MAXIBELLS | 39.89 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/23/2019 | PURCHASE | AUTHORIZED ON  07/23 MAXIBELLS | 271.43 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | |
|---|---|---|---|---|---|---|
| 7820138407 | 7/23/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000013617T SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/24/2019 | PURCHASE AUTHORIZED ON 07/22 PROTLANGA GAI | 55.12 | Personal Expenses | No | Unknown |
| 9819984064 | 7/24/2019 | RECURRING PAYMENT AUTHORIZED ON 07/23 Amazon 1 | 14.22 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/24/2019 | PURCHASE AUTHORIZED ON 07/24 STAPLES 0088 | 1,508.68 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/24/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000000131497T SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/24/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190724118307 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/25/2019 | PURCHASE AUTHORIZED ON 07/23 ILLUMEO, INC. | 299.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/25/2019 | PURCHASE AUTHORIZED ON 07/25 IN N OUT ... ZONE | 1,455.61 | Personal Expenses | No | Unknown |
| 9819984064 | 7/25/2019 | PURCHASE AUTHORIZED ON 07/23 PAK-IT PRODUC | 1,581.32 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/25/2019 | PURCHASE AUTHORIZED ON 07/24 SQC*CASH APP | 300.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/25/2019 | PURCHASE AUTHORIZED ON 07/24 THE LEMON LE | 142.84 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/25/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000014779A SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/25/2019 | INTUIT PYMT SOLN TRAN FEE 190725 524771993871480 SHE BEVERAC | 3.60 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/26/2019 | RECURRING PAYMENT AUTHORIZED ON 07/25 WWW.M | 19.95 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/26/2019 | PURCHASE AUTHORIZED ON 07/25 Amazon.com*MA | 74.40 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/26/2019 | PURCHASE AUTHORIZED ON 07/24 GRUBHUBBRAND | 200.49 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/26/2019 | PURCHASE AUTHORIZED ON 07/25 KOHLS 0753 398 | 414.33 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/26/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000015561T SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/26/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX36 | 1,500.00 | Business Expenses | No | Yes |
| 7820138407 | 7/12/2019 | She Beverage Com PAYROLL 190712 20190010 DEBIT She Beverage Com | 9,958.73 | [6] Business Expenses | No | Yes |
| 7820138407 | 7/26/2019 | She Beverage Com PAYROLL 190726 20190010 DEBIT She Beverage Com | 3,267.34 | [6] Other Cash Outflows | No | No |
| 7820138407 | 7/26/2019 | She Beverage Com TAXES 190726 20190010 DEBIT She Beverage Com | 3,276.27 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/26/2019 | She Beverage Com BILL COLL 190726 20190010 DEBIT She Beverage Com | 88.00 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/25 GRUBHUBSONI0 | 78.07 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/25 Amazon.com*MA | 325.07 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/26 VONS Store 31 | 597.70 | Personal Expenses | No | Unknown |
| 9819984064 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/28 VONS 0753 398 | 596.36 | Personal Expenses | No | Unknown |
| 7820138407 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/27 SQC*CASH APP | 1,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/26 SQC*CASH APP | 500.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/29/2019 | RECURRING PAYMENT AUTHORIZED ON 07/27 Spective | 72.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/25 AMZN Mktp US* | 130.24 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/26 WESTERN GRAI | 925.00 | Business Expenses | No | Unknown |
| 7820138407 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/27 INSTACART | 10.25 | Personal Expenses | No | No |
| 7820138407 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/26 VONS VIA INST | 406.10 | Personal Expenses | No | No |
| 7820138407 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/27 VONS VIA INST | 640.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/29/2019 | Bluevine Capital EDI PYMNTS df000407742_1_1 SHE BEVERAGE COMP0 | 1,075.76 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/29/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000015946t SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/26 PAYPAL *KIMII | 675.51 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/29/2019 | ONLINE TRANSFER TO ROSI L PREFERRED CHECKING XXXXXX92 | 3,000.00 | Business Expenses | No | Yes |
| 7820138407 | 7/29/2019 | INTUIT PYMT SOLN TRAN FEE 190729 524771993871480 SHE BEVERAC | 0.78 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/29/2019 | PURCHASE AUTHORIZED ON 07/26 SQ *BRANDY AV | 7,990.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/30/2019 | PURCHASE AUTHORIZED ON 07/25 DVS HOME VAL | 660.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/30/2019 | PURCHASE AUTHORIZED ON 07/29 DVS HOME VAL | 660.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/30/2019 | PURCHASE AUTHORIZED ON 07/25 DVS HOME VAL | 660.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/30/2019 | PURCHASE AUTHORIZED ON 07/29 EXPEDIA 74585 | 66.00 | Personal Expenses | No | No |
| 9819984064 | 7/30/2019 | PURCHASE AUTHORIZED ON 07/29 GRUBHUBDICK | 687.39 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/30/2019 | PURCHASE AUTHORIZED ON 07/29 STUBHUB CENT | 1,662.36 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/30/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000016583t SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/30/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190730166035 | 30.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/30/2019 | ONLINE TRANSFER TO ROSI L PREFERRED CHECKING XXXXXX92102... | 1,200.00 | Business Expenses | No | Yes |
| 7820138407 | 7/30/2019 | WT FED007335 US BANK, NA /FTR/BNF=FIDELITY NATIONAL TITL | 4,506.95 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/31/2019 | RECURRING PAYMENT AUTHORIZED ON 07/29 TWC*TD | 265.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/31/2019 | PURCHASE AUTHORIZED ON 07/30 INTUIT/INE | 1,031.80 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/31/2019 | PURCHASE AUTHORIZED ON 07/29 TWC*TIME WAI | 270.54 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/31/2019 | PURCHASE AUTHORIZED ON 07/31 STAPLES 0088 | 278.82 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/31/2019 | RECURRING PAYMENT AUTHORIZED ON 07/30 BLUE SH | 570.25 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/31/2019 | CASH DEPOSIT PROCESSING FEE | 288.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/31/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000017111S SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 9819984064 | 7/31/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/31/2019 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 7/31/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | Unknown |
| 1478088551 | 7/31/2019 | VCU Daily ACH 190731 450594 SHE Beverage Company | 1,147.92 | Business Expenses | Yes | Yes |
| 7820138407 | 8/2/2019 | PURCHASE AUTHORIZED ON 08/01 WESTERN GRAI | 1,395.06 | Business Expenses | No | Unknown |
| 7820138407 | 8/2/2019 | PURCHASE AUTHORIZED ON 08/01 SQC*CASH APP | 2,500.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 8/2/2019 | PURCHASE AUTHORIZED ON 08/01 YSI*Invitation Ho | 1,922.58 | Personal Expenses | No | No |
| 7820138407 | 8/2/2019 | PURCHASE AUTHORIZED ON 07/31 TWC*TIME WAI | 525.13 | Other Cash Outflows | No | Unknown |
| 7820138407 | 8/2/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000018280T SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 1478088551 | 6/24/2019 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 06/23 777 SAN B | 504.00 | Cash Withdrawals & Transfers | Yes | Yes |
| 1478088551 | 6/24/2019 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | Yes |

| Account | Date | Transaction | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 1478888551 | 8/22/2019 | PURCHASE AUTHORIZED ON 08/02 EVFPECHANGA/ | 10,000.00 | Personal Expenses | No | No | No |
| 7820138407 | 8/22/2019 | VCG Daily ACH 190802 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | Unknown | Unknown | Unknown |
| 1478888551 | 6/26/2019 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON 06/25 3325 LAS | 508.88 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 8/5/2019 | CASHED CHECK | 17,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/5/2019 | PURCHASE AUTHORIZED ON 07/31 UPS*29079OR20 | 6.90 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/5/2019 | PURCHASE AUTHORIZED ON 08/05 CHEVRON/G&M | 52.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/5/2019 | PURCHASE AUTHORIZED ON 07/31 UPS*2RT19S280 | 84.84 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/5/2019 | PURCHASE AUTHORIZED ON 08/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/5/2019 | PURCHASE AUTHORIZED ON 08/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/5/2019 | PURCHASE AUTHORIZED ON 08/04 CASH APP*PAM | 3,500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/5/2019 | PURCHASE AUTHORIZED ON 08/02 CASH APP*PAM | 2,500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/5/2019 | PURCHASE AUTHORIZED ON 08/02 CASH APP*PAM | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/5/2019 | PURCHASE AUTHORIZED ON 08/02 MSFT * 1 | 75.00 | Other Cash Outflows | No | No | Unknown |
| 1478888551 | 6/26/2019 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | Yes | No |
| 7820138407 | 8/5/2019 | Bluevine Capital EDI PYMNTS d0000407742_2_1 SHE BEVERAGE COMP0 | 1,075.76 | Other Cash Outflows | No | No | Unknown |
| 1478888551 | 8/5/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000003188077 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 1478888551 | 6/27/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190805150512 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 989994064 | 8/5/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190805156010 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 1478888551 | 8/5/2019 | BILL PAY BROADRIDGE   ON-LINE xxxxxxxx6941 ON 08 | 1,124.31 | Business Expenses | Yes | Yes | Yes |
| 1478888551 | 6/27/2019 | NON-WF ATM WITHDRAWAL   AUTHORIZED ON 06/26 31700 SOI | 505.75 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 1478888551 | 8/5/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102/ | 3,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 7/1/2019 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 1478888551 | 8/5/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102/ | 500.00 | Cash Withdrawals & Transfers | Yes | No | Yes |
| 989994064 | 8/5/2019 | Cash eWithdrawal in Branch Store 06/29/2019 2:00 PM 3027 RANCHO VIST | 2,000.00 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 1478888551 | 8/5/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102/ | 300.80 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 989994064 | 8/5/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102/ | 500.00 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 1478888551 | 8/5/2019 | VCG Daily ACH 190806 450994 SHE Beverage Company | 1,147.92 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 1478888551 | 8/6/2019 | NON-WELLS FARGO ATM TRANSACTIO | 304.95 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 989994064 | 8/6/2019 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 989994064 | 8/6/2019 | AUTHORIZED ON 08/05 TACOS SI SENO | 20.97 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/6/2019 | AUTHORIZED ON 08/05 TACOS SI SENO | 20.37 | Personal Expenses | No | No | No |
| 7820138407 | 8/6/2019 | AUTHORIZED ON 08/05 YS*Envision Hu | 2,639.95 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/6/2019 | PURCHASE AUTHORIZED ON 08/05 WAL-MART #15 | 26.37 | Personal Expenses | No | No | No |
| 989994064 | 8/6/2019 | RECURRING PAYMENT   AUTHORIZED ON 08/04 TWC*TID | 948.18 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/6/2019 | AUTHORIZED ON 08/06 DICKS SPORTIN | 62.64 | Personal Expenses | No | No | No |
| 989994064 | 8/6/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000319452 SHE BEVERA | 441.20 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | VCG Daily ACH 190806 450994 SHE Beverage Company | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | CHECK | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | CHECK | 11,500.00 | Business Expenses | Yes | Yes | Yes |
| 7820138381 | 7/7/2019 | CHECK | 1,350.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 7/7/2019 | BLUEPAY INC. 8667398324 190806 160756864857 She Beverages | 3,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | PURCHASE AUTHORIZED ON 08/06 BMC/SO CAL.G/ | 24.95 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | PURCHASE AUTHORIZED ON 08/06 JP MORGAN CH | 23.71 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | PURCHASE AUTHORIZED ON 08/06 WALMART COA | 1.65 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | PURCHASE AUTHORIZED ON 08/06 SOUTHERN CAL | 332.10 | Other Cash Outflows | No | No | Unknown |
| 989994064 | 7/7/2019 | PURCHASE AUTHORIZED ON 08/05 MALCHIMP* *5 | 50.00 | Other Cash Outflows | No | No | Unknown |
| 989994064 | 7/7/2019 | RECURRING PAYMENT   AUTHORIZED ON 08/05 ADOBE * | 14.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | AUTHORIZED ON 08/06 AMZN Mktp US* | 7.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | RECURRING PAYMENT   AUTHORIZED ON 08/06 DNI*PGO | 17.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | AUTHORIZED ON 08/06 Amazon seller rep | 39.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | AUTHORIZED ON 08/05 AMZN Mktp US* | 11.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | AUTHORIZED ON 08/06 WALMART.COA | 262.77 | Other Cash Outflows | No | No | Unknown |
| 989994064 | 7/7/2019 | AUTHORIZED ON 08/05 AMZN Mktp US* | 276.48 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 7/7/2019 | RECURRING PAYMENT   AUTHORIZED ON 08/06 J7*EVO | 13.99 | Other Cash Outflows | No | No | Unknown |
| 7820138381 | 8/8/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000320039 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | INTUIT PYMT SOLN TRAN FEE 190807 524771993871480 SHE BEVERA6 | 174.50 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | VCG Daily ACH 190807 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 15,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 8/8/2019 | Cash eWithdrawal in Branch Store 08/07/2019 4:05 PM 302 W LANCASTER | 1,200.00 | Cash Withdrawals & Transfers | No | Yes | Yes |
| 7820138407 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 CASH APP*PASHI | 340.64 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 TWC*TIME WAI | 248.70 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 AMAZON.COM* | 253.14 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 AMAZON.COM* | 262.78 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 AMAZON.COM* | 331.34 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 AMZN MKTP US | 380.63 | Other Cash Outflows | No | No | Unknown |
| 989994064 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 AMAZON.COM* | 525.56 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 AMAZON.COM* | 69.98 | Other Cash Outflows | No | No | Unknown |
| 989994064 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 OLIVE GARDEN | 453.46 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 STAPLES DIREC | 61.31 | Personal Expenses | No | No | No |
| 7820138407 | 8/8/2019 | PURCHASE AUTHORIZED ON 08/06 DELTA AIR 006 | 434.60 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 8/8/2019 | | EBF PARTNERS LLC EBF DEBIT 000000 000000003206242 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/8/2019 | | WIRE TRANS SVC CHARGE - SEQUENCE: 190808023107 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/8/2019 | | WIRE TRANS SVC CHARGE - SEQUENCE: 190808040411 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/8/2019 | | WIRE TRANS SVC CHARGE - SEQUENCE: 190808111511 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/8/2019 | | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 4,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 8/8/2019 | | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX3 | 4,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | | She Beverage Com BILL COLL 190808 201900 10 DEBIT She Beverage Com | 39.99 | Other Cash Outflows | No | Yes | Yes |
| 7820138407 | 8/9/2019 | | VCG Daily ACH1 190808 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Yes | Yes |
| 7820138407 | 8/9/2019 | | CASHED CHECK | 6,346.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/9/2019 | | DEPOSITED OR CASHED CHECK | 1,654.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/9/2019 | | CASHED CHECK | 1,812.00 | Business Expenses | No | Yes | Unknown |
| 7820138407 | 8/9/2019 | | CASHED CHECK | 947.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | | CHECK | 3,250.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | | WITHDRAWAL MADE IN A BRANCH/STORE | 7,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/09 CHEVRON/G&M | 88.90 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/09 TARGET T - 2070 | 196.65 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | | RECURRING PAYMENT AUTHORIZED ON 08/08 22 *EVOl | 2,760.00 | Other Cash Outflows | No | Unknown | Unknown |
| 989984064 | 8/9/2019 | | RECURRING PAYMENT AUTHORIZED ON 08/07 INDEED | 85.21 | Other Cash Outflows | No | Unknown | Unknown |
| 989984064 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/09 MCDONALDS F | 96.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/06 UPS*2907FLEU | 25.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/06 UPS*2915T400U | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/06 UPS*12RTE9280 | 6.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/06 UPS*12RTE9280 | 9.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/06 UPS*12RTE9280 | 16.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/09 99 CENTS ONLY | 13.00 | Business Expenses | No | No | No |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/09 A0000000006SZL | 172.41 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/07 DOUBLE Z LAN D | 162.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | PURCHASE | AUTHORIZED ON 08/07 DOUBLE Z LAN D | 24.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | | EBF PARTNERS LLC EBF DEBIT 000000 000000003212117 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | | finsch.net FinschEFT 080819 XXXXX3329 SHE Beverage Co | 17.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/26/2019 | | ONLINE TRANSFER FROM S PREFERRED CHECKING XXXXXX6 | 5,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/9/2019 | | She Beverage Com PAYROLL 190726 201900 01 DEBIT She Beverage Com | 9,373.79 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/9/2019 | | She Beverage Com PAYROLL 190808 201900 01 DEBIT She Beverage Com | 3,395.23 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/9/2019 | | She Beverage Com TAXES 190809 201900 01 DEBIT She Beverage Com | 3,376.68 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | | She Beverage Com BILL COLL 190809 201900 10 DEBIT She Beverage Com | 88.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | | VCG Daily ACH1 190809 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | CHECK | | 400.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/11 CASH APP*CASH | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 SUBWAY 03 | 203.37 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 TARGET T - 2070 | 257.96 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/11 TMOBILE*POST | 411.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 MISO SUSHI | 335.14 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 FG -GENERAL | 10,019.14 | Other Cash Outflows | No | Unknown | Unknown |
| 989984064 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 GRUBHURHAYA | 151.11 | Other Cash Outflows | No | Unknown | Unknown |
| 989984064 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 LEGALFORM UP | 398.00 | Other Cash Outflows | No | Unknown | Unknown |
| 989984064 | 8/12/2019 | | RECURRING PAYMENT AUTHORIZED ON 08/09 DNII*GO | 479.76 | Personal Expenses | No | Unknown | Unknown |
| 989984064 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 CORNER BAKE | 2,379.12 | Personal Expenses | No | Unknown | Unknown |
| 989984064 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 CORNER BAKE | 4,233.90 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/11 MIYAKO HYBRI | 427.21 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/11 MIYAKO HYBRI | 500.83 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/11 PCA*SAN MANU | 10,553.00 | Personal Expenses | No | Unknown | Unknown |
| 1478086551 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 CASH APP*KEO | 114.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/06 UPS*AD00024668 | 12.29 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 UPS*12RTE9280 | 16.78 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/10 SHELL SERVICE | 27.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/11 CASH APP*FAM | 44.29 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 CASH APP*SHEI | 50.77 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/10 SHELL SERVICE | 54.64 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 STAPLES 001 | 116.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 STAPLES 001 | 464.75 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 DICK'S SPORTIN | 42.05 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 MICHAELS #949 | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 SHREDS UNLIM | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/11 CASH APP*FAM | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/09 CASH APP*SHEI | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | | Bluevine Capital EDI PYMNTS d0906407742_3_1 SHE BEVERAGE COMP | 1,075.76 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/12/2019 | | EBF PARTNERS LLC EBF DEBIT 000000 000000003218110 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/12/2019 | | INTUIT PYMT SOLN TRAN FEE 190810 524771993871480 SHE BEVERAG | 1.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | | VCG Daily ACH1 190812 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/12/2019 | PURCHASE | AUTHORIZED ON 08/08 DVS HOME VAL | 100.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/13/2019 | | DEPOSITED OR CASHED CHECK | 165.00 | Business Expenses | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/13 VONS   Store 31 | 587.29 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/11 MIYAKO HYBRI | 437.21 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/09 MIYAKO HYBRI | 491.40 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/11 MIYAKO HYBRI | 427.21 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/11 MIYAKO HYBRI | 464.04 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/11 MIYAKO HYBRI | 417.21 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/11 MIYAKO HYBRI | 437.21 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/09 MIYAKO HYBRI | 937.16 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/09 MIYAKO HYBRI | 427.21 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/12 ZA-ZZL USD | 338.48 | Personal Expenses | No | No | No |
| 9819984064 | 8/13/2019 | PURCHASE | AUTHORIZED ON  08/12 CASH APP*JIM | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/13/2019 | RECURRING PAYMENT | AUTHORIZED ON  08/12 Z*VEVOI | 90.16 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/13/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000001224698 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/13/2019 | VCG Daily ACH 190813 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/14/2019 | PURCHASE | AUTHORIZED ON  08/13 TMOBILE*POST | 433.27 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/14/2019 | PURCHASE | AUTHORIZED ON  08/12 GRUBHUBREDL | 244.52 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/14/2019 | PURCHASE | AUTHORIZED ON  08/14 MARBELS | 91.51 | Personal Expenses | No | No | No |
| 7820138407 | 8/14/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000123032 6 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/14/2019 | FIDENS INTERNATL SALE 190814 SHE BEVERAGE | 2,056.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/14/2019 | ONLINE TRANSFER TO SHELBY, DREBEN & ROSE INVESTMENT BUSI | 200.00 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 7820138407 | 8/14/2019 | VCG Daily ACH 190814 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/15/2019 | DEPOSITED OR CASHED CHECK | | 96.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/15/2019 | PURCHASE | AUTHORIZED ON  08/13 DEEDS.COM | 19.97 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/15/2019 | PURCHASE | AUTHORIZED ON  08/13 DEEDS.COM | 19.97 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 8/15/2019 | PURCHASE | AUTHORIZED ON  08/14 AMZN Mktp US* | 368.49 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 8/15/2019 | PURCHASE | AUTHORIZED ON  08/15 DNH*GODADDY.CO | 1,387.32 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 8/15/2019 | PURCHASE | AUTHORIZED ON  08/14 UASMA12 | 14.95 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/15/2019 | PURCHASE | AUTHORIZED ON  08/12 HOMEWOOD ST | 239.14 | Personal Expenses | No | No | No |
| 7820138407 | 8/15/2019 | PURCHASE | AUTHORIZED ON  08/13 SOUTHWES 52 | 286.68 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/15/2019 | PURCHASE | AUTHORIZED ON  08/13 DOMINO'S 975 | 320.40 | Personal Expenses | No | No | No |
| 7820138407 | 8/15/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000123601 4 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/15/2019 | INTUIT PYMT SOLN TRAN FEE 190815 524771993871480 SHE BEVERAC | 15.69 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/15/2019 | VCG Daily ACH 190815 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/16/2019 | CHECK | | 2,500.00 | Other Cash Outflows | No | Yes | Unknown |
| 7820138407 | 8/16/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,000.00 | Cash Withdrawals & Transfers | No | Yes | Unknown |
| 7820138407 | 8/16/2019 | PURCHASE | AUTHORIZED ON  08/16 STAPLES 0088 | 139.86 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 8/16/2019 | PURCHASE | AUTHORIZED ON  08/14 SOUTHIWES  52 | 567.98 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/16/2019 | PURCHASE | AUTHORIZED ON  08/15 CHARITY BENE | 483.02 | Personal Expenses | No | No | No |
| 7820138407 | 8/16/2019 | PURCHASE | AUTHORIZED ON  08/16 CHEVRON&GAM | 4.59 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/16/2019 | PURCHASE | AUTHORIZED ON  08/15 STAPLES DIREC | 170.70 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/16/2019 | PURCHASE | AUTHORIZED ON  08/16 WalMart Super C | 185.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/16/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000123204 4 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/16/2019 | VCG Daily ACH 190816 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | CASHED CHECK | | 10,000.00 | Other Cash Outflows | No | Yes | Unknown |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/18 MICHAELS STO | 511.71 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/18 CHEVRON&GAM | 83.18 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/15 SUBWAY   00 | 21.94 | Personal Expenses | No | No | No |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/17 UBER  TRIP | 14.20 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/16 FARMER BOYS | 123.06 | Personal Expenses | No | No | No |
| 9819984064 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/19 CHEVRON&GAM | 27.34 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/15 GRUBHUBBILLC | 186.99 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/17 GRUBHUBBILLAC | 248.85 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/18 99-CENTS-ONLY | 193.55 | Other Cash Outflows | No | No | No |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/16 WALMART.CON | 381.06 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/16 SOUTHIWES  52 | 483.96 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/16 MISO SUSHI | 244.55 | Personal Expenses | No | No | No |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/17 INSTACART | 43.98 | Personal Expenses | No | No | No |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/17 INSTACART | 62.17 | Personal Expenses | No | No | No |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/17 ALBERTSO VIA | 480.00 | Personal Expenses | No | No | No |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/17 CASH APP*PAM | 700.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/18 CASH APP*PAM | 300.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/19 JP MORGAN CH | 1.65 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | PURCHASE | AUTHORIZED ON  08/16 SOUTHIWES  52 | 660.43 | Personal Expenses | No | No | Unknown |
| 7820138407 | 8/19/2019 | RECURRING PAYMENT | AUTHORIZED ON  08/18 Intuit *Qu | 70.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | Bluevine Capital EBF PYMNTS d090880742_4_1 SHE BEVERAGE COMP/ | 1,075.76 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000123481 5 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | VCG Daily ACH 190819 450994 SHE Beverage Company | 294.56 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190819147484 | 15.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 8/19/2019 | VCG Daily ACH 190819 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/19/2019 | ZELLE TO CARTER ANTHONY ON 08/17 REF #PP0BPQX43 | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/19/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 5,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138331 | 8/20/2019 | PURCHASE AUTHORIZED ON 08/16 EMBASSY SUIT | 411.77 | Personal Expenses | No | No | No |
| 7820138407 | 8/20/2019 | PURCHASE AUTHORIZED ON 08/19 WESTERN GRAI | 557.56 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/20/2019 | PURCHASE AUTHORIZED ON 08/18 CASH APP#PAM | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/20/2019 | RECURRING PAYMENT AUTHORIZED ON 08/18 U-HAUL | 87.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/20/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000325448 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/20/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190820012947 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/20/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX102? | 3,000.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/20/2019 | VCG Daily ACH 190820 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | CHECK | 307.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | CASHED CHECK | 3,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138331 | 8/21/2019 | BEST BUY PAYMENT 190820 218019348380023 DOMINIQUE A_DRIDEN | 28.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/19 SUBWAY 00 | 55.05 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/19 WOKG ANO J AL | 150.73 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/20 CASH APP#PAM | 792.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/20 Amazon seller rep | 42.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/19 HOMEWOOD ST | 5.00 | Personal Expenses | No | No | No |
| 7820138407 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/21 CHEVRON/G&M | 67.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/19 WALMART COM | 101.04 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/19 HOMEWOOD ST | 955.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/20 CASH APP#PAM | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | PURCHASE AUTHORIZED ON 08/19 CASH APP#PAM | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | CASHED CHECK | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/21/2019 | VCG Daily ACH 190821 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | CASHED CHECK | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | PURCHASE AUTHORIZED ON 08/21 MCDONALDS F | 24.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | PURCHASE AUTHORIZED ON 08/20 GRUBHUBGREE | 179.26 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/22/2019 | Cash eWithdrawal in Branch/Store 07/17/2019 9:11 AM 802 W LANCASTER | 1,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 8/22/2019 | PURCHASE AUTHORIZED ON 08/20 TOMS FAMMOS | 74.73 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | RECURRING PAYMENT AUTHORIZED ON 08/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000266372 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | EXCHANGE BANK LOAN PMT 999000075635 999000075635 | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190822110299 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190822121575 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/22/2019 | Cash eWithdrawal in Branch/Store 08/22/2019 10:28 AM 802 W LANCASTER | 1,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 8/23/2019 | CASHED CHECK | 6,346.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/23/2019 | DEPOSITED OR CASHED CHECK | 990.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/23/2019 | CASHED CHECK | 1,195.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/23/2019 | CASHED CHECK | 1,852.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/23/2019 | CHECK | 1,866.00 | Business Expenses | No | Yes | Yes |
| 7820138407 | 8/23/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 10,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 8/23/2019 | PURCHASE AUTHORIZED ON 08/21 MARRIOTT JW I | 422.70 | Personal Expenses | No | No | No |
| 7820138407 | 8/23/2019 | PURCHASE AUTHORIZED ON 08/22 CASH APP#PAM | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/23/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000372487 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/23/2019 | INTUIT PYMT SOLN TRAN FEE 190823 524771993871486 SHE BEVERA C | 1.11 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/9/2019 | She Beverage Com PAYROLL 190809 201900101 DEBIT She Beverage Com | 9,724.80 | [6] Business Expenses | No | Yes | Yes |
| 7820138407 | 8/23/2019 | She Beverage Com PAYROLL 190823 201900101 DEBIT She Beverage Com | 2,500.00 | [6] Business Expenses | No | Yes | Yes |
| 7820138407 | 8/23/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190823 201900101 DEBIT She Beverage Com | 3,174.52 | [6] Personal Expenses | No | No | No |
| 7820138407 | 8/23/2019 | She Beverage Com BILL COLL 190823 201900101 DEBIT She Beverage Com | 5.38 | [6] Personal Expenses | No | No | No |
| 7820138407 | 8/26/2019 | CHECK | 1,375.18 | [6] Other Cash Outflows | No | Unknown | Unknown |
| 1478088551 | 9/3/2019 | CHECK | 20,804.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 09/01 EVI*WYNN LAS | 3,500.00 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 08/31 CASH APP# | 22.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 09/03 STAR BRIGHT C | 70.21 | Personal Expenses | No | No | No |
| 9819984064 | 9/3/2019 | PURCHASE AUTHORIZED ON 09/02 CHEVRON/TERB | 645.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 08/30 GRAND LUX CA | 647.90 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | RECURRING PAYMENT AUTHORIZED ON 09/01 WYNN LAS VEG | 10.00 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 08/31 F*WYNN | 163.97 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 08/29 GRIMALDIS PIZ | 5.38 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | RECURRING PAYMENT AUTHORIZED ON 08/29 EDDIE WORLD J | 275.99 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 08/29 SPECTRI | 415.00 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 09/01 SPED2VEGAS | 334.78 | Personal Expenses | No | No | No |
| 9819984064 | 9/3/2019 | PURCHASE AUTHORIZED ON 09/01 INDEED | 87.68 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 08/29 AMERICAN AIR | 141.30 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 08/30 SOUTHWES 52 | 223.98 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 09/01 DELTA AIR 006 | 243.30 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 08/31 SOUTHWES 52 | 365.98 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 09/03 MAXBIELLS | 182.21 | Personal Expenses | No | No | No |
| 7820138407 | 9/3/2019 | PURCHASE AUTHORIZED ON 09/01 MARQUEI LAS | 188.94 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/31 T1909254467 MAF | 5,476.40 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/30 UNITED 0165- | 560.30 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/31 UNITED 0167- | 223.30 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 09/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/30 WYNN LAS VEG | 40.30 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/30 WYNN LAS VEG | 86.14 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 100.00 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 100.00 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 100.00 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 100.00 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 947.84 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 1,106.59 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 1,106.59 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 1,106.59 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 1,106.59 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 1,263.28 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/29 VENETIAN/PAL | 1,263.28 | Personal Expenses | No | No | No |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 08/30 CASH APP*SHEI | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/3/2019 | PURCHASE | AUTHORIZED ON 09/01 CASH APP*SHEI | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478080551 | 9/3/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 1,200.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 782013840? | 9/3/2019 | ONLINE TRANSFER TO SHELBY_DRDEN & ROSE INVESTMENT BUSI | 4,500.00 | Business Expenses | No | Unknown | Unknown |
| 782013840? | 9/3/2019 | VCG Daily ACH 190993 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | Yes | Yes | Yes |
| 782013840? | 9/4/2019 | PURCHASE | AUTHORIZED ON 09/01 CASH APP*SHEI | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/4/2019 | PURCHASE | AUTHORIZED ON 08/31 WYNN LAS VEG | 621.45 | Personal Expenses | No | No | No |
| 782013840? | 9/4/2019 | PURCHASE | AUTHORIZED ON 09/04 CHEVRON/MINI | 52.16 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406<4 | 9/4/2019 | RECURRING PAYMENT AUTHORIZED ON 09/03 DNH*GO | 11.99 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/4/2019 | VCG Daily ACH 190994 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | Yes | Yes | Yes |
| 782013840? | 9/4/2019 | PURCHASE | AUTHORIZED ON 09/04 BEVERAGES & I | 65.69 | Personal Expenses | No | No | No |
| 782013840? | 9/4/2019 | PURCHASE | AUTHORIZED ON 09/03 VENETIAN/PAL | 6.00 | Personal Expenses | No | No | No |
| 782013840? | 9/4/2019 | PURCHASE | AUTHORIZED ON 09/02 VENETIAN/PAL | 55.19 | Personal Expenses | No | No | No |
| 782013840? | 9/4/2019 | PURCHASE | AUTHORIZED ON 09/03 VENETIAN/PAL | 89.28 | Personal Expenses | No | No | No |
| 782013840? | 9/4/2019 | PURCHASE | AUTHORIZED ON 09/02 WYNN LAS VEG | 91.03 | Personal Expenses | No | No | No |
| 782013840? | 9/5/2019 | ONLINE TRANSFER TO DRDEN J REF #IB06S7TSSC CHECKING REIMI | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/5/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000033398 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/5/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190904119274 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/5/2019 | VCG Daily ACH 190904 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | Yes | Yes | Yes |
| 782013840? | 9/5/2019 | PURCHASE | AUTHORIZED ON 09/04 LABOR LAW CC | 64.90 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/5/2019 | RECURRING PAYMENT AUTHORIZED ON 09/04 Amazon I | 14.22 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/5/2019 | PURCHASE | AUTHORIZED ON 09/03 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/5/2019 | PURCHASE | AUTHORIZED ON 08/31 WYNN LAS VEG | 1,205.32 | Personal Expenses | No | No | No |
| 782013840? | 9/5/2019 | RECURRING PAYMENT AUTHORIZED ON 09/04 MSFT * E | 75.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/5/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000033398 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/5/2019 | ROSE L PREFERRED CHECKING XXXXXX3102 | 2,500.00 | Other Expenses | No | Yes | Yes |
| 782013840? | 9/5/2019 | INTUIT PYMT SOLN TRAN FEE 190905 524771993871480 SHE BEVERA | 3.21 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/6/2019 | VCG Daily ACH 190904 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | Yes | Yes | Yes |
| 782013840? | 9/6/2019 | PURCHASE | AUTHORIZED ON 09/06 VALLARTA 180 | 20.08 | Personal Expenses | No | No | No |
| 782013840? | 9/6/2019 | PURCHASE | AUTHORIZED ON 09/04 SHAKEYS PIZZ/ | 182.64 | Personal Expenses | No | No | No |
| 782013840? | 9/6/2019 | PURCHASE | AUTHORIZED ON 09/06 COSTCO WHSE | 353.71 | Personal Expenses | No | No | No |
| 782013840? | 9/6/2019 | PURCHASE | AUTHORIZED ON 09/06 AV MALL N MOI | 728.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/6/2019 | PURCHASE | AUTHORIZED ON 09/06 LOUISIANA/FAM | 229.88 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/6/2019 | RECURRING PAYMENT AUTHORIZED ON 09/04 METRO EXPRES | 26.95 | Personal Expenses | No | No | No |
| 782013840? | 9/6/2019 | PURCHASE | AUTHORIZED ON 09/04 SPECTRI | 598.26 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/6/2019 | PURCHASE | AUTHORIZED ON 09/04 TOMS FAMOUS | 85.72 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/6/2019 | RECURRING PAYMENT AUTHORIZED ON 09/04 EXTRA S | 441.20 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/6/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000331330 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 8/26/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190906179183 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 8/26/2019 | PURCHASE | AUTHORIZED ON 08/23 GIROS HISTORIA | 314.21 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 8/26/2019 | PURCHASE | AUTHORIZED ON 08/25 WWW.M | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 8/26/2019 | RECURRING PAYMENT AUTHORIZED ON 08/23 DOCUSIGN | 828.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 8/26/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 981998406<4 | 8/26/2019 | RECURRING PAYMENT AUTHORIZED ON 08/23 Amazon P | 14.22 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 8/26/2019 | PURCHASE | AUTHORIZED ON 08/24 GRUBHUBHOTF | 173.08 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 8/23/2019 | She Beverage Com PAYROLL 190823 201900101 DEBIT She Beverage Com | 9,115.96 | Business Expenses | [6] | Unknown | No |
| 782013840? | 9/6/2019 | She Beverage Com PAYROLL 190906 201900101 DEBIT She Beverage Com | 2,500.00 | [6] Other Cash Outflows | No | No | No |
| 782013840? | 9/6/2019 | She Beverage Com TAXES 190906 201900101 DEBIT She Beverage Com | 3,236.43 | [6] Other Cash Outflows | No | No | No |
| 782013840? | 9/6/2019 | She Beverage Com BILL COLL 190906 201900101 DEBIT She Beverage Com | 80.00 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/9/2019 | VCG Daily ACH 190904 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | Yes | Yes | Yes |
| 782013840? | 9/9/2019 | PURCHASE | AUTHORIZED ON 09/08 JP MORGAN CH | 1.65 | Other Cash Outflows | No | Unknown | Unknown |
| 782013840? | 9/9/2019 | PURCHASE | AUTHORIZED ON 09/08 SOUTHERN CAL | 433.43 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/05 MAILCHIMP *S | 50.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 UBER  TRIP | 50.00 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/07 UBER  TRIP | 83.64 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 UBER  TRIP | 84.99 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 UBER  TRIP | 127.80 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | RECURRING PAYMENT | AUTHORIZED ON  09/05 ADOBE  * | 14.99 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/08 AMZN DIGITAL | 4.99 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/08 DNH*GODADDY | 67.76 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 9/9/2019 | RECURRING PAYMENT | AUTHORIZED ON  09/08.52 *EVOl | 85.21 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 DNH*GODADDY | 136.39 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/07 DNH*GODADDY | 186.34 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 9/9/2019 | RECURRING PAYMENT | AUTHORIZED ON  09/06 TRADEM | 94.40 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | RECURRING PAYMENT | AUTHORIZED ON  09/06 TRADEM | 59.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | RECURRING PAYMENT | AUTHORIZED ON  09/06 TRADEM | 59.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/07 TRADEMARK PI | 79.90 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/07 CHEVRON/GA&M | 86.74 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 SOUTHWES  52 | 198.00 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 RED SALMON J | 235.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/08 HOMEWOOD ST | 244.60 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 RANCHERITAS | 251.77 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/07 COSTCO WHSE: | 702.66 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 HOMEWOOD ST | 760.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/07 COSTCO WHSE: | 765.15 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/08 HOMEWOOD ST | 1,064.66 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/09 BEVERAGES &! | 65.69 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/07 MI EXPRESS | 13.00 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 SHREDS UNLIM | 40.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  09/06 ISTAPLES CEN1 | 344.49 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | RECURRING PAYMENT | AUTHORIZED ON  09/06.52 *EVOl | 15.09 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | BusdDirect Capit WEB PMTS 090919 939X6C Katherine Dirden | 844.41 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/26/2019 | PURCHASE | AUTHORIZED ON  08/23 SOUTHWES   52 | 23.01 | Personal Expenses | No | No | No |
| 9819984064 | 8/26/2019 | PURCHASE | AUTHORIZED ON  08/23 SOUTHWES   52 | 401.00 | Personal Expenses | Yes | Yes | Yes |
| 7820138407 | 8/26/2019 | PURCHASE | AUTHORIZED ON  08/25 AMZN Mktp US* | 410.40 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 9/9/2019 | PURCHASE | Bluevine Capital EDI PYMNTS a0000407742_7_1 SHE BEVERAGE COMP> | 1,075.77 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | Bluevine Capital EDI PYMNTS a000000133741 SHE BEVERA | 1,593.75 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 8/26/2019 | PURCHASE | AUTHORIZED ON  08/24 MEDCARDNOW | 169.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190909098575 | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/9/2019 | PURCHASE | AUTHORIZED ON  08/22 STAPLES DIREC | 142.33 | Personal Expenses | No | No | No |
| 7820138407 | 8/26/2019 | PURCHASE | AUTHORIZED ON  08/23 DELTA AIR 006 | 397.00 | Personal Expenses | No | No | No |
| 7820138407 | 8/26/2019 | PURCHASE | AUTHORIZED ON  08/23 Hermitage Brewin | 1,162.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 8/26/2019 | ONLINE TRANSFER TO SHE11 SPECIFIED CHECKING XXXXXXX6 | | 2,500.00 | Personal Expenses | No | No | No |
| 7820138407 | 9/9/2019 | VCG Daily ACH 190909 456994 SHE Beverage Company | | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/10/2019 | fintech.net FintechEFT 090919 XXXXX3329 SHE Beverage Co | | 200.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/10/2019 | PURCHASE | AUTHORIZED ON  09/09 WESTERN GRAI | 1,233.04 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 9/10/2019 | RECURRING PAYMENT | AUTHORIZED ON  09/09 DNH*GOD | 11.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/10/2019 | PURCHASE | AUTHORIZED ON  09/07 HOMEWOOD ST | 218.39 | Personal Expenses | No | No | No |
| 7820138407 | 9/10/2019 | PURCHASE | AUTHORIZED ON  09/07 HOMEWOOD ST | 218.39 | Personal Expenses | No | No | No |
| 7820138407 | 9/10/2019 | PURCHASE | AUTHORIZED ON  09/07 HOMEWOOD ST | 218.39 | Personal Expenses | No | No | No |
| 7820138407 | 9/10/2019 | PURCHASE | AUTHORIZED ON  09/09 YSI*Invitation Ho | 229.34 | Personal Expenses | No | No | No |
| 7820138407 | 9/10/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000134373 SHE BEVERA | | 2,045.25 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/26/2019 | Bluevine Capital EDI PYMNTS a0000407742_5_1 SHE BEVERAGE COMP> | | 1,593.75 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 8/26/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000027384 SHE BEVERA | | 21.88 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/26/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000000134913 SHE BEVERA | | 1,075.77 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/10/2019 | WIRE TRANS SVC CHARGE - 190920135814 | | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/10/2019 | VCG Daily ACH 190910 456994 SHE Beverage Company | | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/11/2019 | ONLINE TRANSFER TO LOOSE PREFERRED CHECKING XXXXXXX3102 | | 1,147.92 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 9/11/2019 | PURCHASE | AUTHORIZED ON  09/10 YSI*Invitation Ho | 2,639.95 | Personal Expenses | No | No | No |
| 9819984064 | 9/11/2019 | PURCHASE | AUTHORIZED ON  09/09 HOMEWOOD ST | 5.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/11/2019 | PURCHASE | AUTHORIZED ON  09/09 OLIVE GARDEN | 155.65 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/11/2019 | PURCHASE | AUTHORIZED ON  09/08 HOMEWOOD ST | 454.44 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/11/2019 | PURCHASE | AUTHORIZED ON  09/10 THE HARTFORD | 369.45 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 8/26/2019 | VCG Daily ACH 190911 456994 SHE Beverage Company | | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/11/2019 | PURCHASE INTL | | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/12/2019 | PURCHASE | AUTHORIZED ON  09/06 AMZN Mktp C | 520.69 | Personal Expenses | No | No | No |
| 7820138407 | 9/12/2019 | PURCHASE | AUTHORIZED ON  09/10 TOM'S FAMOUS | 108.93 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/12/2019 | PURCHASE | AUTHORIZED ON  09/11 VONS VIA INST | 641.57 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/12/2019 | PURCHASE | AUTHORIZED ON  09/11 CASH APP*VM | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/12/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000001355969 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 9/12/2019 | INTERNATIONAL PURCHASE TRANSAC | | 15.62 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 981998064 | 9/12/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 700.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 981998064 | 9/12/2019 | INTUIT PYMT SOLN TRAN FEE 190922 5247719938714480 SHE BEVERA | 29.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/12/2019 | SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/23/2019 | Cash /Withdrawal in Branch/Store 07/23/2019 3:35 PM 802 W LANCASTER | 2,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/13/2019 | RECURRING PAYMENT          AUTHORIZED ON  09/12/22 VEVOI | 90.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/13/2019 | PURCHASE          AUTHORIZED ON  09/12 CASH APP*PAM | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/13/2019 | PURCHASE          AUTHORIZED ON  09/12 CASH APP*PAM | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/27/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000000336210 SHE BEVERA | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/13/2019 | DEPOSITED OR CASHED CHECK | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/27/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 1,403.57 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/27/2019 | PURCHASE          AUTHORIZED ON  08/26 Northeast Pa Cate | 20,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 8/27/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 4,231.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/27/2019 | PURCHASE          AUTHORIZED ON  08/26 AHI HAWAIIAN | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 8/27/2019 | PURCHASE          AUTHORIZED ON  08/26 AHI HAWAIIAN | 144.13 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/13/2019 | VCG Daily ACH 190913 450994 SHE Beverage Company | 11.34 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/6/2019 | RECURRING PAYMENT          AUTHORIZED ON  09/14 DNH*GO | 1,147.92 | Other Cash Outflows | No | No | No |
| 981998064 | 9/6/2019 | PURCHASE          AUTHORIZED ON  09/13 DNH*GODADD | 4.99 | Personal Expenses | No | Unknown | Unknown |
| 981998064 | 9/6/2019 | PURCHASE          AUTHORIZED ON  09/13 DNH*GODADD | 20.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/6/2019 | PURCHASE          AUTHORIZED ON  09/13 DNH*GODADD | 33.88 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/6/2019 | PURCHASE          AUTHORIZED ON  09/13 DNH*GODADD | 41.92 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/6/2019 | PURCHASE          AUTHORIZED ON  09/13 DNH*GODADD | 101.64 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/6/2019 | PURCHASE          AUTHORIZED ON  09/13 DNH*GODADD | 271.04 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/6/2019 | PURCHASE          AUTHORIZED ON  09/14 Audible US*R885 | 360.25 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/6/2019 | PURCHASE          AUTHORIZED ON  09/14 CASH APP*PAM | 14.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/27/2019 | PURCHASE          AUTHORIZED ON  08/26 EXPEDIA 746756 | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 8/27/2019 | Bluevine Capital EDI PYMNTS 490804007742_3_1 SHE BEVERAGE COMP | 24.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/27/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000001368326 SHE BEVERA | 1,075.76 | Personal Expenses | No | Unknown | Unknown |
| 981998064 | 9/6/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190916188095 | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/6/2019 | PURCHASE          AUTHORIZED ON  08/25 FOODMARTWT CO | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/6/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000002384802 SHE BEVERA | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/6/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190827006611 | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/6/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 1,593.75 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 9/17/2019 | VCG VCG Daily 190827 450994 SHE Beverage Company | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2019 | INTUIT PYMT SOLN TRAN FEE 190914 5247719937744480 SHE BEVERA | 1,600.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 9/17/2019 | VCG Daily ACH 190916 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2019 | PURCHASE          AUTHORIZED ON  09/16 DNH*GODADD | 2.83 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/17/2019 | RECURRING PAYMENT          AUTHORIZED ON  09/16 SMK*SU | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2019 | PURCHASE          AUTHORIZED ON  09/16 TCS PHARM #197 | 42.35 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/17/2019 | PURCHASE          AUTHORIZED ON  09/17 BEST BUY #106 | 57.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/20/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000003374528 SHE BEVERA | 384.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/20/2019 | CASHED CHECK | 689.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/20/2019 | PURCHASE          AUTHORIZED ON  08/26 LEGALFORCE P | 3,731.30 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 | 9/17/2019 | PURCHASE          AUTHORIZED ON  08/27 THAT'S GREAT | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/18/2019 | VCG Daily ACH 190917 450994 SHE Beverage Company | 21,639.60 | Business Expenses | No | Yes | Yes |
| 7820138407 | 9/18/2019 | RECURRING PAYMENT          AUTHORIZED ON  09/18 CHEVRON/GAM | 846.67 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/18/2019 | PURCHASE          AUTHORIZED ON  09/17 DNH*GO | 878.33 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/18/2019 | RECURRING PAYMENT          AUTHORIZED ON  09/17 Amazon seller rep | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/18/2019 | PURCHASE          AUTHORIZED ON  09/16 POSTMATES 8A | 96.99 | Other Cash Outflows | No | No | No |
| 7820138407 | 9/18/2019 | PURCHASE          AUTHORIZED ON  09/16 POSTMATES 8A | 25.60 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/18/2019 | PURCHASE          AUTHORIZED ON  09/16 AMERICAN AIR | 48.02 | Personal Expenses | No | No | No |
| 7820138407 | 8/28/2019 | PURCHASE          AUTHORIZED ON  09/16 AMERICAN AIR | 20.90 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/28/2019 | PURCHASE          AUTHORIZED ON  09/16 AMERICAN AIR | 111.64 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 8/28/2019 | PURCHASE          AUTHORIZED ON  09/16 AMERICAN AIR | 25.90 | Personal Expenses | No | Unknown | Unknown |
| 981998064 | 9/18/2019 | ONLINE TRANSFER TO SHELBY S REF #IB04YQ0YVD PREFERRED CH | 1,465.79 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 9/18/2019 | PURCHASE          AUTHORIZED ON  08/27 PANERA BREAL | 1,465.79 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/18/2019 | PURCHASE          AUTHORIZED ON  08/27 Ppro live | 1,465.79 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/19/2019 | VCG Daily ACH 190918 450994 SHE Beverage Company | 2,048.99 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 9/19/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000003807116 SHE BEVERA | 1,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 |  | PURCHASE          AUTHORIZED ON  08/28 PARTY CITY 14( | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 |  | WIRE TRANS SVC CHARGE - SEQUENCE: 190918064856 | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 981998064 |  | PURCHASE          AUTHORIZED ON  09/17 DNH*GODADD | 95.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 |  |  | 15.00 |  |  |  |  |
| 7820138407 |  |  | 325.82 |  |  |  |  |
| 7820138407 |  |  | 343.30 |  |  |  |  |
| 7820138407 |  |  | 2,316.14 |  |  |  |  |
| 981998064 |  |  | 3,000.00 |  |  |  |  |
| 7820138407 |  |  | 408.03 |  |  |  |  |
| 7820138407 |  |  | 3,000.00 |  |  |  |  |
| 7820138407 |  |  | 1,147.92 |  |  |  |  |
| 981998064 |  |  | 20.00 |  |  |  |  |
| 981998064 |  |  | 23.46 |  |  |  |  |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 98199 84064 | 9/19/2019 | PURCHASE | AUTHORIZED ON 09/17 DNH*GODADDY | 180.00 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 9/19/2019 | | AUTHORIZED ON 09/17 DNH*GO | 180.00 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 9/19/2019 | | AUTHORIZED ON 09/18 SQ *ADVANCE | 28.16 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/19/2019 | RECURRING PAYMENT | AUTHORIZED ON 09/18 Intuit *Qu | 70.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/19/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000333689 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 8/26/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000329937 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 9/19/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX102: | | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 75201 38407 | 8/26/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190828132532 | | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/19/2019 | VCG Daily 190919 450994 SHE Beverage Company | | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/19/2019 | RECURRING PAYMENT | AUTHORIZED ON 09/19 DROPBO | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 9/20/2019 | PURCHASE | AUTHORIZED ON 09/18 LEGALFORCE R | 398.00 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 9/20/2019 | PURCHASE | AUTHORIZED ON 09/18 LEGALFORCE R | 398.00 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 9/20/2019 | PURCHASE | AUTHORIZED ON 09/18 LEGALFORCE R | 398.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/20/2019 | PURCHASE | AUTHORIZED ON 09/17 FAMOUS SMOK | 672.25 | Personal Expenses | No | No | No |
| 75201 38407 | 9/20/2019 | PURCHASE | AUTHORIZED ON 09/19 CASH APP*PAM | 700.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/20/2019 | PURCHASE | AUTHORIZED ON 09/18 U-HAUL | 87.90 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/20/2019 | RECURRING PAYMENT | AUTHORIZED ON 09/19 CASH APP*SHI | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/20/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000339260 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 8/26/2019 | INTUIT PYMT SOLN TRAN FEE 190828 524719 9387148 0 SHE BEVERA C | | 214.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/20/2019 | VCG Daily 190828 450994 SHE Beverage Company | | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/20/2019 | She Beverage Com TAXES 190920 201900010 DEBIT She Beverage Com | | 3,023.57 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/20/2019 | She Beverage Com PAYROLL 190920 201900010 DEBIT She Beverage Com | | 9,244.29 | Business Expenses | Yes | Yes | Unknown |
| 75201 38407 | 9/20/2019 | She Beverage Com PAYROLL 190920 201900010 DEBIT She Beverage Com | | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/20/2019 | She Beverage Com BILL COLL 190920 201900010 DEBIT She Beverage Com | | 80.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/23/2019 | PURCHASE | AUTHORIZED ON 09/20 CASH APP*ASH | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/23/2019 | PURCHASE | AUTHORIZED ON 09/21 CASH APP*PAM | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/23/2019 | PURCHASE | AUTHORIZED ON 09/23 HUDSONNEWS: | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/23/2019 | PURCHASE | AUTHORIZED ON 09/20 SPECTRUM | 116.74 | Personal Expenses | No | No | No |
| 75201 38407 | 9/23/2019 | RECURRING PAYMENT | AUTHORIZED ON 09/20 GOOGLE | 533.55 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/23/2019 | Business ACH PAYMENTS 4000040774_3_1 SHE BEVERAGE COMP | | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/23/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000339548 SHE BEVERA | | 1,075.77 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/23/2019 | EXCHANGE BANK LOAN PMT 999000073635 999000073635 | | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/23/2019 | DEPOSITED OR CASHED CHECK | | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 8/29/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | | 345.00 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 8/29/2019 | | | 13,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 75201 38407 | 8/29/2019 | PURCHASE | AUTHORIZED ON 08/28 CHEVRON/GM&M | 69.53 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 8/29/2019 | PURCHASE | AUTHORIZED ON 08/29 EDDIE WORLD | 198.78 | Personal Expenses | No | No | No |
| 75201 38407 | 8/29/2019 | RECURRING PAYMENT | AUTHORIZED ON 08/28 DNH*GO | 29.99 | Business Expenses | Yes | Yes | Unknown |
| 75201 38407 | 9/23/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/23/2019 | VCG Daily 190923 450994 SHE Beverage Company | | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/24/2019 | PURCHASE | AUTHORIZED ON 09/23 WESTERN GRAI | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/24/2019 | PURCHASE | AUTHORIZED ON 09/23 Amazon | 14.22 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/24/2019 | PURCHASE | AUTHORIZED ON 09/24 CHEVRON/GM&M | 31.00 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 9/24/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000340559 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/24/2019 | VCG Daily ACH 190924 450994 SHE Beverage Company | | 1,147.92 | Personal Expenses | No | Unknown | Unknown |
| 75201 38407 | 8/29/2019 | PURCHASE | AUTHORIZED ON 09/24 HERC RENTALS | 172.63 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/25/2019 | PURCHASE | AUTHORIZED ON 09/24 HERC RENTALS | 593.81 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/25/2019 | PURCHASE | AUTHORIZED ON 09/24 HERC RENTALS | 996.93 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/25/2019 | PURCHASE | AUTHORIZED ON 09/24 HERC RENTALS | 248.36 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/25/2019 | PURCHASE | AUTHORIZED ON 09/24 HERC RENTALS | 33.20 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/25/2019 | PURCHASE | AUTHORIZED ON 09/24 HERC RENTALS | 605.11 | Personal Expenses | No | Unknown | Unknown |
| 75201 38407 | 9/25/2019 | PURCHASE | AUTHORIZED ON 09/23 THE WAGNER H | 699.08 | Personal Expenses | No | No | No |
| 75201 38407 | 9/25/2019 | PURCHASE | AUTHORIZED ON 09/24 AMERICA SNAT | 452.92 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 7/24/2019 | PURCHASE | AUTHORIZED ON 09/23 LAX AIRPORT/ON8 | 48.56 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 8/29/2019 | PURCHASE | AUTHORIZED ON 09/24 SQ *INDUSTRIA | 1,115.08 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 75201 38407 | 9/25/2019 | Cash Withdrawal in Branch/Store 07/24/2019 3:11 PM 802 W LANCASTER | | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/25/2019 | PURCHASE | AUTHORIZED ON 08/27 GRUBHUBKFC | 108.15 | Personal Expenses | No | No | No |
| 75201 38407 | 8/29/2019 | PURCHASE | AUTHORIZED ON 08/27 SOUTHWES 52 | 244.50 | Personal Expenses | No | No | No |
| 75201 38407 | 9/25/2019 | EBF PARTNERS LLC EBF DEBIT 000000 1180909 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 98199 84064 | 8/29/2019 | PURCHASE | AUTHORIZED ON 08/27 SOUTHWES 52 | 297.00 | Personal Expenses | No | No | No |
| 75201 38407 | 8/29/2019 | RECURRING PAYMENT | AUTHORIZED ON 08/28 TRADEM | 118.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/25/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX102: | | 3,000.00 | Business Expenses | Yes | Yes | Unknown |
| 75201 38407 | 9/25/2019 | RECURRING PAYMENT | AUTHORIZED ON 08/28 TRADEM | 59.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 8/29/2019 | RECURRING PAYMENT | AUTHORIZED ON 08/28 TRADEM | 275.00 | Business Expenses | Yes | Yes | Unknown |
| 75201 38407 | 9/26/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | | 3,000.00 | Business Expenses | Yes | Yes | Unknown |
| 75201 38407 | 9/26/2019 | VCG Daily ACH 190925 450994 SHE Beverage Company | | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/26/2019 | PURCHASE | AUTHORIZED ON 09/24 THE WAGNER H | 394.58 | Personal Expenses | No | No | No |
| 75201 38407 | 9/26/2019 | RECURRING PAYMENT | AUTHORIZED ON 09/25 WWW.M | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/26/2019 | PURCHASE | AUTHORIZED ON 09/25 HERC RENTALS | 652.67 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/26/2019 | PURCHASE | AUTHORIZED ON 09/26 AV MALL N MOI | 1,349.00 | Other Cash Outflows | No | Unknown | Unknown |
| 75201 38407 | 9/26/2019 | PURCHASE | AUTHORIZED ON 09/24 SYLVIAS RESTA | 458.08 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 9/26/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000000341795 9 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/26/2019 | VCG Daily ACH 190929 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2019 | PURCHASE AUTHORIZED ON 09/25 THE WAGNER H | 25.86 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 9/27/2019 | PURCHASE AUTHORIZED ON 09/25 NUSRET NEW Y | 198.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2019 | PURCHASE AUTHORIZED ON 09/27 STAPLES 0088 | 32.88 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/29/2019 | PURCHASE AUTHORIZED ON 08/28 TRADEMARK PI | 149.90 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 9/27/2019 | PURCHASE AUTHORIZED ON 09/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000000434204 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/29/2019 | PURCHASE AUTHORIZED ON 08/28 TRADEMARK PI | 149.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/27/2019 | VCG Daily ACH 190927 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | No | No |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 LAX AIRPORT L | 200.00 | Personal Expenses | No | No | No |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 UBER TRIP | 73.94 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/29 DNIPGOAODD | 18.46 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 9/30/2019 | RECURRING PAYMENT AUTHORIZED ON 09/28 DNI*GO | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 9/30/2019 | RECURRING PAYMENT AUTHORIZED ON 09/29 DNI*GO | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 9/30/2019 | RECURRING PAYMENT AUTHORIZED ON 09/27 Depodive | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/29/2019 | PURCHASE AUTHORIZED ON 08/28 TRADEMARK PI | 149.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/29 POSTMATES TH | 4.18 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/30 ALBERTSONS # | 89.05 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 STAPLES DIREC | 330.51 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 TRILOGY ESSE5 | 91.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/28 VENMO* | 150.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 7/26/2019 | Cash eWithdrawal in Branch/Store 07/26/2019 3:12 PM 8022 W LANCASTER | 2,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/28 CASH APP*PAM | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | CASH DEPOSIT PROCESSING FEE | 148.07 | Personal Expenses | No | Unknown | Unknown |
| 9819984064 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/26 THE WAGNER H | 149.90 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 AMERICAN AIR | 200.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 AMERICAN AIR | 216.66 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 THE WAGNER H | 412.18 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/26 THE WAGNER H | 474.51 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 THE WAGNER H | 3,421.67 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 THE WAGNER H | 3,608.08 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/27 THE WAGNER H | 7,035.36 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 9/30/2019 | PURCHASE AUTHORIZED ON 09/28 CASH APP*PAM | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | CASH DEPOSIT PROCESSING FEE | 166.80 | Personal Expenses | No | Unknown | Unknown |
| 9819984064 | 8/29/2019 | PURCHASE AUTHORIZED ON 08/28 TRADEMARK PI | 149.90 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 9/30/2019 | Bluevine Capital EDI PYMNTS a0000407742_10... SHE BEVERAGE COMP? | 1,075.77 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/29/2019 | PURCHASE AUTHORIZED ON 08/28 TRADEMARK PI | 149.90 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/29/2019 | PURCHASE AUTHORIZED ON 08/28 TRADEMARK PI | 149.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000000434893 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | PURCHASE AUTHORIZED ON 09/28 CASH APP*PAM | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | PURCHASE AUTHORIZED ON 08/28 CIRCLE K 09458 | 39.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 9/30/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000000327065 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 1,200.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 9819984064 | 8/29/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102 | 120.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478688551 | 9/30/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190829694115 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 1908291229602 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | VCG Daily ACH 190929 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/1/2019 | RECURRING PAYMENT AUTHORIZED ON 09/29 SPECTRI | 275.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/1/2019 | PURCHASE AUTHORIZED ON 09/30 SQ *DESERT LO | 67.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/1/2019 | PURCHASE AUTHORIZED ON 09/30 PANERA BREAD | 159.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/1/2019 | PURCHASE AUTHORIZED ON 09/30 TRILOGY ESSE5 | 91.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/1/2019 | PURCHASE AUTHORIZED ON 09/30 BLUE SU SHI | 570.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/1/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000000436792 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 1908291777162 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | INTUIT PYMT SOLN TRAN FEE 190829 524771993871480 SHE BEVERAC | 87.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/1/2019 | VCG Daily ACH 191001 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/2/2019 | RECURRING PAYMENT AUTHORIZED ON 10/01 J2 *MYF | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2019 | PURCHASE AUTHORIZED ON 09/30 MISO SU5HI | 201.66 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/2/2019 | PURCHASE AUTHORIZED ON 10/01 DNI*GODADDO | 23.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2019 | PURCHASE AUTHORIZED ON 10/01 CASH APP*PAM | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/2/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000000434310 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 8/29/2019 | VCG Daily ACH 190829 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/3/2019 | PURCHASE AUTHORIZED ON 10/02 CASH APP*ASH | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/3/2019 | PURCHASE AUTHORIZED ON 10/02 CRAZY OTTOS | 220.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/3/2019 | PURCHASE AUTHORIZED ON 10/01 HAMPTON INN | 129.94 | Other Cash Outflows | No | No | No |
| 7820138407 | 7/30/2019 | Cash eWithdrawal in Branch/Store 07/30/2019 9:10 AM 802 W LANCASTER | 1,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 78203 38407 | 10/3/2019 | PURCHASE AUTHORIZED ON 10/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/3/2019 | RECURRING PAYMENT AUTHORIZED ON 10/02 MSFT * 1 | 75.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/3/2019 | ONLINE TRANSFER TO SHELBY S REF #000000144937 5 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | CHECK | 5,000.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/3/2019 | VCG Daily ACH 191003 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/4/2019 | RECURRING PAYMENT AUTHORIZED ON 10/03 DNH*GO | 20.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/4/2019 | PURCHASE AUTHORIZED ON 10/02 WINGSTOP #135 | 55.93 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/4/2019 | PURCHASE AUTHORIZED ON 10/02 SHAKEYS PIZZ/ | 150.06 | Other Cash Outflows | No | No | No |
| 78203 38407 | 10/4/2019 | PURCHASE AUTHORIZED ON 09/30 HOMEWOOD SU | 456.44 | Personal Expenses | No | No | No |
| 78203 38407 | 10/4/2019 | PURCHASE AUTHORIZED ON 09/30 HOMEWOOD SU | 500.12 | Personal Expenses | No | No | No |
| 78203 38407 | 10/4/2019 | PURCHASE AUTHORIZED ON 09/30 HOMEWOOD SU | 500.12 | Personal Expenses | No | No | No |
| 78203 38407 | 10/4/2019 | PURCHASE AUTHORIZED ON 10/03 TRILOGY ESSE | 602.97 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/4/2019 | PURCHASE AUTHORIZED ON 10/03 CASH APP*PAM | 200.00 | Other Cash Outflows | No | No | No |
| 78203 38407 | 10/4/2019 | PURCHASE AUTHORIZED ON 10/03 CASH APP*PAM | 2,500.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/4/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000003455661 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | CHECK | 1,500.00 | Business Expenses | No | No | Yes |
| 78203 38407 | 8/30/2019 | WITHDRAWAL MADE IN A BRANCH/STORE | 16,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 78203 38407 | 10/4/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191004154757 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 8/30/2019 | RECURRING PAYMENT AUTHORIZED ON 08/29 DNH*GO | 35.97 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | PURCHASE AUTHORIZED ON 08/28 GRUBHUBDOONI | 235.08 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | ONLINE TRANSFER TO SHELBY S REF #I06A5TTLL6 PREFERRED CHE | 4,000.00 | Business Expenses | No | Yes | Yes |
| 78203 38407 | 10/4/2019 | She Beverage Com TAXES 191004 201900110 DEBIT She Beverage Com | 350.00 | Other Cash Outflows | No | Yes | Unknown |
| 78203 38407 | 10/4/2019 | She Beverage Com TAXES 191004 201900110 DEBIT She Beverage Com | 3,023.05 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 9/20/2019 | She Beverage Com PAYROLL 190920 201900110 DEBIT She Beverage Com | 8,795.37 | [6] Business Expenses | No | No | Yes |
| 78203 38407 | 10/4/2019 | She Beverage Com PAYROLL 191004 201900110 DEBIT She Beverage Com | 2,500.00 | [6] Business Expenses | No | No | Unknown |
| 78203 38407 | 10/4/2019 | She Beverage Com BILL COLL 191004 201900110 DEBIT She Beverage Com | 80.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/4/2019 | VCG Daily ACH 191004 450994 SHE Beverage Com | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 7/9/2019 | PURCHASE AUTHORIZED ON 10/05 CASH APP* | 1,500.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 7/9/2019 | PURCHASE AUTHORIZED ON 10/05 MAILCHIMP *S | 59.99 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 7/7/2019 | RECURRING PAYMENT AUTHORIZED ON 10/05 ADOBE * | 14.99 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | PURCHASE AUTHORIZED ON 08/28 ZOOM.US | 149.90 | Other Cash Outflows | No | No | No |
| 78203 38407 | 7/7/2019 | PURCHASE AUTHORIZED ON 10/03 HOMEWOOD SU | 10.60 | Personal Expenses | No | No | Unknown |
| 78203 38407 | 7/7/2019 | PURCHASE AUTHORIZED ON 10/05 CHEVRON/PINO | 8.56 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 7/7/2019 | PURCHASE AUTHORIZED ON 10/06 I2 *EVOI | 15.09 | Other Cash Outflows | No | No | No |
| 78203 38407 | 7/7/2019 | RECURRING PAYMENT AUTHORIZED ON 10/04 Amazon I | 441.20 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 7/7/2019 | RECURRING PAYMENT AUTHORIZED ON 10/05 EXTRA S | 14.22 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | AUTHORIZED ON 10/05 SPECTRI | 483.57 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | PURCHASE AUTHORIZED ON 08/28 STAPLES 001 | 32.84 | Other Cash Outflows | No | No | No |
| 78203 38407 | 7/7/2019 | Bluevine CAPITAL PAYMENTS d000040774_1_1 SHE BEVERAGE COMPD* | 84.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 7/7/2019 | CAPITAL ONE ONLINE PMT 191006 926503901032428 KATHERINE | 3,000.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 7/7/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000005362005 SHE BEVERA | 1,075.17 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | PURCHASE AUTHORIZED ON 08/28 SOUTHWES 52 | 176.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000054620005 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 7/7/2019 | PURCHASE AUTHORIZED ON 08/29 CASH APP*PAM | 500.00 | Other Cash Outflows | No | No | No |
| 78203 38407 | 8/30/2019 | RECURRING PAYMENT AUTHORIZED ON 08/29 BLUEHOS | 570.25 | Other Cash Outflows | No | No | No |
| 78203 38407 | 8/30/2019 | PURCHASE AUTHORIZED ON 08/29 CASH APP*TAY | 3,000.00 | Other Cash Outflows | No | No | No |
| 78203 38407 | 7/7/2019 | ONLINE TRANSFER TO SHELBY S REF #IB06V4HW6D PREFERRED CH | 3,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 78203 38407 | 8/30/2019 | PURCHASE AUTHORIZED ON 08/29 CASH APP*TAY | 400.00 | Other Cash Outflows | No | No | No |
| 78203 38407 | 8/30/2019 | CASH DEPOSIT PROCESSING FEE | 42.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | CURRENCY ORDERED FEE | 3.25 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/9/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102/ | 3,000.00 | Business Expenses | No | No | Yes |
| 78203 38407 | 10/9/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102/ | 4,000.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | INTUIT PYMT SOLN TRAN FEE 191005 524771993871480 SHE BEVERA | 1.96 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000006033303182 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Yes |
| 9819984064 | 8/30/2019 | VCG Daily ACH 191005 450994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/8/2019 | RECURRING PAYMENT AUTHORIZED ON 10/07 DNH*GO | 180.00 | Other Cash Outflows | No | No | No |
| 78203 38407 | 10/8/2019 | PURCHASE AUTHORIZED ON 10/08 DONUTS N CAK | 20.99 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/06 ZAZZLE USD | 471.53 | Personal Expenses | Yes | No | Unknown |
| 9819984064 | 8/30/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 8/30/2019 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/9/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 190830225105 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/8/2019 | PURCHASE AUTHORIZED ON 10/07 YSI*Invitation Ho | 2,106.65 | Personal Expenses | No | No | No |
| 78203 38407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/06 SOUTHWES 52 | 559.96 | Personal Expenses | Yes | No | Unknown |
| 78203 38407 | 8/30/2019 | PURCHASE AUTHORIZED ON 10/07 CASH APP*PAM | 3,000.00 | Other Cash Outflows | No | No | Unknown |
| 1478086551 | 8/30/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | No | No |
| 78203 38407 | 8/30/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000346838 1 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Yes | Unknown |
| 9819984064 | 8/30/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX3102/ | 200.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 78203 38407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/08 TMOBILE*POST | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/08 JP MORGAN CH | 412.90 | Other Cash Outflows | No | No | Unknown |
| 78203 38407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/08 SOUTHERN CAL | 324.40 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 9819984064 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/08 WASTE MGMT V | 74.94 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/9/2019 | RECURRING PAYMENT AUTHORIZED ON 10/08 J2 *EVOI | 85.21 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/08 CASH APP*SHEI | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/08 RANCHERITAS | 49.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/09 CHEVRON/GAM | 50.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/09 COSTCO WHSE | 147.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/09 COSTCO WHSE | 387.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/07 WEST SIDE MDN | 189.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | PURCHASE AUTHORIZED ON 10/08 CASH APP*SHEI | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000034747 32 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | fintech.net Funds EFT 100819 XXXXX3329 SHE Beverage Co | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191009006059 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 8/30/2019 | VCG Daily ACH 190830 456994 SHE Beverage Company | 1,147.92 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/9/2019 | SO CAL EDISON CO BILL PAYMT 191008 XXXXX4436 SHE beverage Co | 986.72 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/9/2019 | VCG Daily ACH 191009 456994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | PURCHASE AUTHORIZED ON 10/09 CHEVRON/GAM | 90.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | PURCHASE AUTHORIZED ON 10/08 BMC/SO. CAL G/ | 22.36 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | PURCHASE AUTHORIZED ON 10/08 SPECTRUM | 343.82 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/10/2019 | PURCHASE AUTHORIZED ON 10/09 DNH*GOD | 20.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/10/2019 | RECURRING PAYMENT AUTHORIZED ON 10/09 DNH*GOD | 436.91 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | PURCHASE AUTHORIZED ON 10/10 MARBELLS | 83.17 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | PURCHASE AUTHORIZED ON 10/09 CASH APP*PPAM | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | PURCHASE AUTHORIZED ON 10/08 LEGALFORCE R | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000034810 01 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 9/30/2019 | TRANSACTION FEE | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | ONLINE TRANSFER TO SHELBY S REF #IB06YM6SVG PREFERRED CI | 19.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/10/2019 | ONLINE TRANSFER TO SHELBY S REF #IB06YM6SVG PREFERRED CI | 2,600.00 | Other Cash Outflows and & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 10/10/2019 | WT SEQ14428 HEATON & COMPANY, PLLC SHE*HEATON COMPA | 15,000.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 10/11/2019 | INTUIT PYMT SOLN TRAN FEE 191010 524771993871480 SHE BEVERAC | 1.11 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/11/2019 | VCG Daily ACH 191010 456994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | PURCHASE AUTHORIZED ON 10/09 GRUBHUBHELTO | 83.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | PURCHASE AUTHORIZED ON 10/10 CASH APP*FULL | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | PURCHASE AUTHORIZED ON 10/11 MARBELLS | 102.62 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | PURCHASE AUTHORIZED ON 10/10 THE HARTFORDE | 360.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | BuziDirect Capl WEB PMTS 101119 9WQ8CC Katherine Disten | 844.41 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000034760 77 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | FIDENS INTERNAT SALE 191011 SHE BEVERAGE | 2,222.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191011179441 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | INTUIT PYMT SOLN TRAN FEE 191011 524771993871480 SHE BEVERAC | 116.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/11/2019 | ONLINE TRANSFER TO SHELBY S REF #IB06YVMTPW PREFERRED CI | 2,500.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 10/11/2019 | VCG Daily ACH 191014 456994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/15/2019 | RECURRING PAYMENT AUTHORIZED ON 10/14 DNH*GOD | 4.99 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/11 DNH*GODADDY | 180.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/11 GRUBHUBBKFC | 261.94 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/14 DNH*GODADDY | 461.50 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/14 DNH*GODADDY | 3,332.03 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/4 Audible US*ZG41 | 14.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/14 INSTACART | 52.84 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | RECURRING PAYMENT AUTHORIZED ON 10/12 J2 *EVOI | 90.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/14 CASH APP*SHEI | 199.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/14 THAI CAFE INC | 154.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/14 PAPA JOHN'S #3 | 14.11 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/10 TOMS FAMOUS | 21.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/15 USPS PO 054182I | 353.53 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/13 VONS #2017 | 500.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/13 CASH APP*PPAM | 218.95 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/12 N* X ZONE | 3,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | RECURRING PAYMENT AUTHORIZED ON 10/14 CASH APP*SHEI | 2,400.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | PURCHASE AUTHORIZED ON 10/14 THAI CAFE INC | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | ONLINE TRANSFER TO DIRDEN J REF #IB06ZN2K7 CHECKING REIMI | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | Bluevine Capital EDI PYMTS d090607742_13 SHE BEVERAGE COMPA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000034958 01 SHE BEVERA | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000034958 01 SHE BEVERA | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/15/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191015002700 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/16/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191015059944 | 3,000.00 | Business Expenses | Yes | Unknown | Unknown |
| 7820138407 | 10/16/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191015050959 | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/16/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191015169911 | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/16/2019 | ONLINE TRANSFER FROM ROSE L REF #IB06Z34DCS PREFERRED CHECK | 401.05 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/16/2019 | PURCHASE AUTHORIZED ON 10/15 GINO'S RISTOR/ | 837.04 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/16/2019 | PURCHASE AUTHORIZED ON 10/15 Amazon seller rep | 69.19 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | Flag1 | Flag2 | Flag3 |
|---|---|---|---|---|---|---|---|
| 7820138407 | 10/16/2019 | PURCHASE AUTHORIZED ON 10/14 STAPLES DIREC | 65.09 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/16/2019 | PURCHASE AUTHORIZED ON 10/14 SOUTHWES 52 | 536.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/16/2019 | PURCHASE AUTHORIZED ON 10/14 SOUTHWES 52 | 644.01 | Personal Expenses | No | No | No |
| 7820138407 | 10/16/2019 | PURCHASE AUTHORIZED ON 10/14 EXPEDIA 748491 | 121.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/16/2019 | PURCHASE AUTHORIZED ON 10/12 SAN FERNANDO | 49.95 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/16/2019 | PURCHASE AUTHORIZED ON 10/14 UNITED 0167- | 1,674.60 | Personal Expenses | No | No | No |
| 7820138407 | 10/16/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000354 07 SHE BEVERA | 1,593.75 | Other Cash Outflows | Yes | No | Unknown |
| 7820138407 | 9/16/2019 | Cash eWithdrawal in Branch Store 09/16/2019 4:51 PM 802 W LANCASTER | 2,500.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 7820138407 | 10/16/2019 | STILLWATER INS INS PREM ND9007371 SHE BEVERAGE COMPANY, | 137.20 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/16/2019 | TYCOBS TYCOS 191015 XXXXX5579 SHE BEVERAGE COMPANY | 1,006.76 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/16/2019 | VCG Daily ACH 191016 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/16 CHEVRON 02092 | 93.15 | Personal Expenses | No | No | No |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/16 TOPTAL.COM | 500.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/17 EDDIE WORLD | 30.87 | Personal Expenses | No | No | No |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/16 CASH APP*EDN | 400.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/16 EXPEDIA 748544 | 3.10 | Personal Expenses | No | No | No |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/16 EXPEDIA 748544 | 26.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/16 LAS VEGAS END | 2,450.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/10 SHREDS UNLIM | 40.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/15 MGM GRAND - / | 23,617.33 | Personal Expenses | Yes | Yes | Unknown |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/15 BOND SERVICE/ | 220.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/17/2019 | CASH DEPOSITED ITEM RETN UNPAID FEE | 12.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/17/2019 | DEPOSITED ITEM RETN UNPAID - PAPER 191017 | 5,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/17/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000351119 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/17/2019 | INTUIT PYMT SOLN TRAN FEE 191017 524719387 1480 SHE BEVERA | 0.98 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/17/2019 | VCG Daily ACH 191017 450994 SHE Beverage Company | 2,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/17/2019 | PURCHASE AUTHORIZED ON 10/16 CASH APP*PPAM | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/3/2019 | ATM WITHDRAWAL AUTHORIZED ON 1003 802 W LANCAS | 200.00 | Cash Withdrawals & Transfers | Yes | No | No |
| 9819984064 | 10/18/2019 | RECURRING PAYMENT AUTHORIZED ON 10/17 DNH*GO | 169.00 | Other Cash Outflows | No | No | No |
| 9819984064 | 10/18/2019 | PURCHASE AUTHORIZED ON 10/17 4IMPRINT | 4,573.93 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/18/2019 | PURCHASE AUTHORIZED ON 10/14 STAPLES DIREC | 12.22 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/18/2019 | PURCHASE AUTHORIZED ON 10/17 STAPLES DIREC | 42.69 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/18/2019 | PURCHASE AUTHORIZED ON 10/18 WM SUPERC Wa | 156.06 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/18/2019 | PURCHASE AUTHORIZED ON 10/16 AMERICAN AIR | 183.30 | Personal Expenses | No | No | No |
| 7820138407 | 10/18/2019 | PURCHASE AUTHORIZED ON 10/16 SAFELITE E-COI | 26.26 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/18/2019 | PURCHASE AUTHORIZED ON 10/16 SATELLITE E-COI | 188.72 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/18/2019 | PURCHASE AUTHORIZED ON 10/16 UNITED 0167- | 178.30 | Personal Expenses | No | No | No |
| 7820138407 | 10/18/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000357576 SHE BEVERA | 500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/18/2019 | Sfe Beverage Com TAXES 191018 201900103 DEBIT Sfe Beverage Com | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/18/2019 | Sfe Beverage Com PAYROLL 191018 201900103 DEBIT Sfe Beverage Com | 3,084.68 | [6] Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/18/2019 | Sfe Beverage Com PAYROLL 191018 201900101 DEBIT Sfe Beverage Com | 8,851.07 | [6] Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/18/2019 | Sfe Beverage Com PAYROLL 191018 201900101 DEBIT Sfe Beverage Com | 2,500.00 | [6] Other Cash Outflows | No | Yes | No |
| 7820138407 | 10/18/2019 | Sfe Beverage Com BILL COLL 191018 201900010 DEBIT Sfe Beverage Com | 8,856.03 | [6] Business Expenses | No | No | No |
| 7820138407 | 10/18/2019 | VCG Daily ACH 191018 450994 SHE Beverage Company | 80.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/17 LOBSTER ME 2 | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 ALBERTSONS #/ | 96.34 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 UBER TRIP | 17.43 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 PALAZZO HONC | 51.76 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 DNH*GODADD | 159.75 | Other Cash Outflows | No | No | No |
| 9819984064 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 DNH*GODADD | 184.60 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 DNH*GODADD | 184.60 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 DNH*GODADD | 550.55 | Other Cash Outflows | No | No | Unknown |
| 1478086551 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/17 CBC PAYEEZY 1 | 1,809.76 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/17 CBC PAYEEZY 1 | 2,814.35 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/20 GIANNI VERSAM | 5,974.98 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 7-ELEVEN | 2,800.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 ALBERTSONS #/ | 44.37 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 PALMS CASINO | 77.17 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 PALMS CASINO | 14.41 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/18 SOUTHWES 52 | 84.66 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/20 GRAND LUX CA | 719.96 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/20 EVP*PLANET TR | 1,499.35 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | RECURRING PAYMENT AUTHORIZED ON 10/20 EVP*PLANET TR | 15,600.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 10/21/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000352293 SHE BEVERA | 87.90 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | Bluevine Capital EDI PYMNTS ab900407742_13_ SHE BEVERAGE COMP> | 70.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/21/2019 | RECURRING PAYMENT | 1,500.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/21/2019 | FIRST INSURANCE INSTALL 101519 SHE BEVERAGE CO | 1,075.76 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/21/2019 | ONLINE TRANSFER TO ROSE L REF #IB07Z4CCDR PREFERRED CHECI | 374.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/19 CASH APP*PAM | 6,350.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 10/21/2019 |  | 2,000.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 10/21/2019 | ONLINE TRANSFER TO SHELBY'S REF #IB07228WI83 PREFERRED CHE | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 10/21/2019 | VCG Daily ACH 191021 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/21/2019 | PURCHASE AUTHORIZED ON 10/21 CHEVRON 0209C | 57.96 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/21 CHEVRON 0261 | 8.27 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/21 CHEVRON 0206I | 35.43 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/20 TOPGOLF LAS V | 8.93 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/20 TOPGOLF LAS V | 1,571.59 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/18 PALMS CASINO | 462.60 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/18 PALMS CASINO | 462.60 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/21 CASH APP*PAM | 3,000.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/18 PARK MGM/NO? | 113.90 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/20 PHI LODGING | 98.83 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | PURCHASE AUTHORIZED ON 10/20 TREVI LAS VEG | 71.45 | Personal Expenses | No | No | No |
| 7820138407 | 10/22/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000329745 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/22/2019 | EXCHANGE BANK LOAN PMT 999000075635 999000075635 | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/22/2019 | VCG Daily ACH 191022 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/21 DEL TACO #905 | 8.49 | Personal Expenses | No | No | No |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/21 GRAND LUX CA | 63.19 | Personal Expenses | No | No | No |
| 9819984064 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 DNH*GODADDY | 47.92 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 DNH*GODADDY | 192.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 DNH*GODADDY | 207.20 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 DNH*GODADDY | 236.18 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 EL TOREO FAR | 67.73 | Personal Expenses | No | No | No |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 N *GUARDIAN | 650.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 CASH APP*PAM | 200.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 VENETIAN/PAL | 59.85 | Personal Expenses | No | No | No |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 VENETIAN/PAL | 77.02 | Personal Expenses | No | No | No |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 VENETIAN/PAL | 123.58 | Personal Expenses | No | No | No |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 PALMS CASINO | 123.58 | Personal Expenses | No | No | No |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 VENETIAN/PAL | 123.58 | Personal Expenses | No | No | No |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 VENETIAN/PAL | 172.32 | Personal Expenses | No | No | No |
| 7820138407 | 10/23/2019 | PURCHASE AUTHORIZED ON 10/22 VIMEO.COM | 1,253.98 | Personal Expenses | No | No | No |
| 7820138407 | 10/23/2019 | RECURRING PAYMENT AUTHORIZED ON 10/20 GOOGLE | 1,286.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/23/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000353613 SHE BEVERA | 900.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/23/2019 | VCG Daily ACH 191023 450994 SHE Beverage Company | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/23/2019 | RECURRING PAYMENT AUTHORIZED ON 10/23 Amazon I | 1,593.75 | Personal Expenses | No | No | No |
| 9819984064 | 10/24/2019 | PURCHASE AUTHORIZED ON 10/23 DNH*GODADDY | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/24/2019 | PURCHASE AUTHORIZED ON 10/22 Amazon.com*A86 | 14.22 | Personal Expenses | No | No | No |
| 7820138407 | 10/24/2019 | PURCHASE AUTHORIZED ON 10/24 ALBERTSONS # | 18.46 | Personal Expenses | No | No | No |
| 7820138407 | 10/24/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000035425 SHE BEVERA | 494.72 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/24/2019 | VCG Daily ACH 191024 450994 SHE Beverage Company | 143.52 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/25 ARCO #42209 A? | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/24 NATIONAL TAN | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/23 AMZN Mktp US*? | 78.11 | Personal Expenses | No | No | No |
| 7820138407 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/23 LEGALFORCE R | 1,274.62 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/23 LEGALFORCE R | 173.20 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/23 LEGALFORCE R | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/23 LEGALFORCE R | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/23 STATE ES DRL? | 199.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/23 AV MALL N MOI | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/24 WASTE MGMT \ | 63.97 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/25 VONS #3017 | 2,627.95 | Personal Expenses | No | No | No |
| 7820138407 | 10/25/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000354884S SHE BEVERA | 188.55 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191025180671 | 590.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2019 | ONLINE TRANSFER TO ROSE L REF #IB07?2NY0PP PREFERRED CHECK | 500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 10/25/2019 | VCG Daily ACH 191025 450994 SHE Beverage Company | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/25/2019 | WT FED#09716 JPMORGAN CHASE BAN /FTR/BNF=ON SITE STORAGE | 1,593.75 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 10/25/2019 | RECURRING PAYMENT AUTHORIZED ON 10/25 WWW.M | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 10/25/2019 | PURCHASE AUTHORIZED ON 10/27 UBER TRIP | 500.00 | Personal Expenses | Yes | No | No |
| 7820138407 | 10/28/2019 | PURCHASE AUTHORIZED ON 10/24 UPS*296A573826? | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | PURCHASE AUTHORIZED ON 10/24 UPS*?ZRTT0200 | 13,970.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | PURCHASE AUTHORIZED ON 10/25 POSTMATES TH | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | PURCHASE AUTHORIZED ON 10/25 INSTACART | 88.41 | Personal Expenses | No | No | No |
| 7820138407 | 10/28/2019 | PURCHASE AUTHORIZED ON 10/25 PANERA BREAD | 6.90 | Personal Expenses | No | No | No |
| 7820138407 | 10/28/2019 | PURCHASE AUTHORIZED ON 10/24 POSTMATES SA | 13.52 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | PURCHASE AUTHORIZED ON 10/26 HOMEWOOD SL | 36.23 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | PURCHASE AUTHORIZED ON 10/24 MAXBBLLS | 83.46 | Personal Expenses | No | No | No |
| 7820138407 | 10/28/2019 | PURCHASE AUTHORIZED ON 10/26 PALMS CASINO | 134.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | | 181.14 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | | 119.26 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | | 98.42 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | | 14.83 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Transaction | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 10/28/2019 | PURCHASE | AUTHORIZED ON 10/24 SOUTHWES 52 | 377.00 | Personal Expenses | No | No | No |
| 7820138407 | 10/28/2019 | PURCHASE | AUTHORIZED ON 10/24 SOUTHWES 52 | 486.99 | Personal Expenses | No | No | No |
| 7820138407 | 10/28/2019 | PURCHASE | AUTHORIZED ON 10/28 BEDBATH&BY | 4,065.93 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | PURCHASE | AUTHORIZED ON 10/26 CASH APP*SHEI | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | PURCHASE | AUTHORIZED ON 10/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | PURCHASE | Bluevine Capital EDI PYMNTS ab000407742_14 SHE BEVERAGE COMP? | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/28/2019 | PURCHASE | EBF PARTNERS LLC EBF DEBIT 000000 000000001555552 SHE BEVERA | 1,593.75 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 10/28/2019 | ONLINE TRANSFER TO ROSE L REF #IB07T2KL32 PREFERRED CHECKI | | 375.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 10/28/2019 | PURCHASE | VCG Daily ACH 191028 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/29/2019 | RECURRING PAYMENT | AUTHORIZED ON 10/28 DNH*GO | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/29/2019 | RECURRING PAYMENT | AUTHORIZED ON 10/27 Popdrive | 72.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/29/2019 | PURCHASE | AUTHORIZED ON 10/27 HOMEWOOD SL | 217.70 | Personal Expenses | No | No | No |
| 7820138407 | 10/29/2019 | PURCHASE | EBF PARTNERS LLC EBF DEBIT 000000 000000001561575 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/29/2019 | PURCHASE | AUTHORIZED ON 10/28 CASH APP*BRE. | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/29/2019 | PURCHASE | AUTHORIZED ON 10/25 ECJ -GENERAL | 10,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/30/2019 | PURCHASE | VCG Daily ACH 191029 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/30/2019 | RECURRING PAYMENT | AUTHORIZED ON 10/29 DNH*GO | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/30/2019 | PURCHASE | AUTHORIZED ON 10/29 DNH*GODADD | 92.30 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/30/2019 | PURCHASE | AUTHORIZED ON 10/29 DNH*GODADD | 92.30 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/30/2019 | PURCHASE | AUTHORIZED ON 10/29 DNH*GODADD | 184.60 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/30/2019 | PURCHASE | AUTHORIZED ON 10/29 DNH*GODADD | 3,539.87 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/30/2019 | PURCHASE | AUTHORIZED ON 10/30 STAPLES 0085 | 24.91 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/30/2019 | PURCHASE | EBF PARTNERS LLC EBF DEBIT 000000 000000003568160 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/30/2019 | PURCHASE | TRAVELERS BUS INSUR 191029 BPTTBH09791537 SHE BEVERAGE CO. | 960.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 10/30/2019 | PURCHASE | VCG Daily ACH 191030 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2019 | PURCHASE | AUTHORIZED ON 10/31 CHEVRON/MINI | 89.63 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2019 | PURCHASE | AUTHORIZED ON 10/31 CHEVRON/G&M | 44.77 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/31/2019 | RECURRING PAYMENT | AUTHORIZED ON 10/29 SPECTRI | 279.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2019 | PURCHASE | AUTHORIZED ON 10/30 DNH*GODADD | 125.80 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/31/2019 | PURCHASE | AUTHORIZED ON 10/30 DNH*GODADD | 130.80 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/31/2019 | PURCHASE | AUTHORIZED ON 10/29 GRUBHUBRAU | 113.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2019 | PURCHASE | AUTHORIZED ON 10/30 RANCHERITAS | 84.21 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2019 | PURCHASE | AUTHORIZED ON 10/30 CASH APP*PAM | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2019 | PURCHASE | AUTHORIZED ON 10/31 MICHAELS STO | 384.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2019 | CASH DEPOSIT PROCESSING FEE | | 67.50 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/31/2019 | PURCHASE | EBF PARTNERS LLC EBF DEBIT 000000 000000003574515 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2019 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 10/31/2019 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478088551 | 10/31/2019 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 10/31/2019 | PURCHASE | VCG Daily ACH 191031 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 10/31 2 *MVP... | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/1/2019 | PURCHASE | AUTHORIZED ON 10/31 CHEVRON 0205( | 38.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/1/2019 | RECURRING PAYMENT | AUTHORIZED ON 10/31 BLUE SH | 570.25 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 11/1/2019 | ONLINE BUSINESS REF #IB07T3NXN3 CHECKING DOM | | 2,010.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/1/2019 | PURCHASE | EBF PARTNERS LLC EBF DEBIT 000000 000000003580933 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 11/1/2019 | ONLINE TRANSFER TO ROSE L REF #IB07T3NH4GH PREFERRED CHEC | | 168.58 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/1/2019 | PURCHASE | VCG Daily ACH 191101 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/03 CASH APP* | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/03 CASH APP*SHEI | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 10/31 7775 Dominos Piz | 169.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/04 CHEVRON/G&M | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/04 WM SUPERC Wa | 55.45 | Personal Expenses | No | No | No |
| 7820138407 | 11/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 11/03 DNH*GO | 20.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/02 GRUBHUBETO | 86.05 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 11/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 11/01 DNH*GO | 96.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/01 DNH*GODADD | 117.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 10/31 STAPLES DIREC | 143.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 10/31 STAPLES DIREC | 201.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/01 WEST SIDE MIN | 180.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/02 MCDONALDS F | 22.63 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/01 INSTACART | 128.32 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/01 STAPLES DIREC | 315.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/01 INSTACART | 33.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | RECURRING PAYMENT | AUTHORIZED ON 11/02 MSFT * I | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/01 CASH APP*SHEI | 75.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | Bluevine Capital EDI PYMNTS ab000407742_15 SHE BEVERAGE COMP? | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | EBF PARTNERS LLC EBF DEBIT 000000 000000003587436 SHE BEVERA | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | INTUIT PYMT SOLN TRAN FEE 191102 524771993871488 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | AUTHORIZED ON 11/01 ECJ -GENERAL | 1.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/4/2019 | PURCHASE | | 2,000.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Transaction | Description | Amount | Category | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|
| 7820138407 | 1/4/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXX6 | | 2,500.00 | Business Expenses | No | No | Yes | Yes |
| 7820138407 | 1/4/2019 | VCG Daily ACH 190104 450994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/5/2019 | PURCHASE | AUTHORIZED ON 11.05 CHEV90ONG&M | 13.54 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/5/2019 | PURCHASE | AUTHORIZED ON 11.04 AMZN Mktp US* | 144.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 11.04 Amazon I | 14.22 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/5/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000593792 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/5/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19110512796I | | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/5/2019 | VCG Daily ACH 190105 450994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | PURCHASE | AUTHORIZED ON 11.05 CASH APP*ASHE | 500.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | PURCHASE | AUTHORIZED ON 11.05 TMOBILE*POST | 392.27 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | PURCHASE | AUTHORIZED ON 11.05 BMC/SO CAL G/ | 29.29 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | PURCHASE | AUTHORIZED ON 11.05 JP MORGAN CH | 1.65 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | PURCHASE | AUTHORIZED ON 11.05 SOUTHERN CAL | 95.33 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | PURCHASE | AUTHORIZED ON 11.06 INKO CORPORA | 30.00 | Personal Expenses | No | No | No | Unknown |
| 7820138407 | 1/6/2019 | PURCHASE | AUTHORIZED ON 11.04 GRUBHUBHBSRI | 146.74 | Personal Expenses | No | No | No | Unknown |
| 981998406 4 | 1/6/2019 | PURCHASE | AUTHORIZED ON 11.05 YSI*Invitation Ho | 2,225.23 | Personal Expenses | No | No | Yes | Unknown |
| 7820138407 | 1/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 11.04 SPECTRUM | 515.79 | Business Expenses | No | No | Yes | Unknown |
| 7820138407 | 1/6/2019 | PURCHASE | AUTHORIZED ON 11.05 SQ *ADVANCE | 160.26 | Business Expenses | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | RECURRING PAYMENT | AUTHORIZED ON 11.04 EXTRA S | 441.20 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000160091 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | EMPLOYMENT DEVEL EDD EFTPMT 110519 XXXXX2672 THE SHE BE | | 541.68 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/6/2019 | IRS USATAXPYMT 110619 273097104569757 SHE BEER | | 2,063.59 | Other Cash Outflows | No | No | Yes | Yes |
| 7820138407 | 1/6/2019 | VCG Daily ACH 190106 450994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | PURCHASE | AUTHORIZED ON 11.06 CASH APP*ANG | 500.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | PURCHASE | AUTHORIZED ON 11.05 GRUBHUBHHOP | 80.70 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | PURCHASE | AUTHORIZED ON 11.05 LQ/CVLA CO WA | 424.76 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | PURCHASE | AUTHORIZED ON 11.05 SPECTRUM | 346.53 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | PURCHASE | AUTHORIZED ON 11.07 SHELL SERVICE | 30.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | PURCHASE | AUTHORIZED ON 11.05 MAILCHIMP  *S | 59.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | PURCHASE | AUTHORIZED ON 11.06 DOCUSIGN | 828.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 11.07 ADOBE / | 14.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 981998406 4 | 1/7/2019 | PURCHASE | AUTHORIZED ON 11.06 US PATENT TRA | 275.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | RECURRING PAYMENT | AUTHORIZED ON 11.06 I2 *EVOl | 15.09 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000160565 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 19110715742 | | 15.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | ONLINE TRANSFER TO ROSE L 1 REF #IB07439Q133 PREFERRED CHECO | | 3,000.00 | Other Cash Outflows & Transfers | No | Yes | Unknown | Unknown |
| 7820138407 | 1/7/2019 | INTUIT PYMT SOLN TRAN FEE 110717 524771993871486 SHE BEVERA( | | 3.82 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/7/2019 | VCG Daily ACH 190107 450994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 981998406 4 | 1/8/2019 | RECURRING PAYMENT | AUTHORIZED ON 11.07 DNH*GO | 20.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.07 CASH APP*EDN | 100.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.07 CASH APP*EDN | 300.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.04 UPS*29BAUBA1 | 5.80 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.07 UPS*12RTE9281 | 240.40 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.07 UPS*12RTE9281 | 240.40 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.07 UPS*12RTE9281 | 240.40 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.07 UPS*12RTE9281 | 240.40 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.07 UPS*12RTE9281 | 240.40 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.07 UPS*12RTE9281 | 240.40 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | PURCHASE | AUTHORIZED ON 11.07 CASH APP*PAM | 1,000.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/8/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000561297 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 147088515 1 | 1/8/2019 | ONLINE TRANSFER TO SHELBY S REF #IB0749SVC5 PREFERRED CH | | 3,200.00 | Cash Withdrawals & Transfers | Yes | Yes | No | No |
| 981998406 4 | 1/8/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX102 | | 600.00 | Cash Withdrawals & Transfers | Yes | Yes | No | No |
| 7820138407 | 1/8/2019 | COVL 1300DEN A ROSE INVESTMENT BUSI | | 1,000.00 | Cash Withdrawals & Transfers | No | No | No | No |
| 7820138407 | 1/8/2019 | VCG Daily ACH 190108 450994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.10 CHEVRONETT1 | 77.11 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.11 HONDA LANCA | 58.78 | Personal Expenses | No | No | No | No |
| 981998406 4 | 1/12/2019 | RECURRING PAYMENT | AUTHORIZED ON 11.09 DNH*GO | 20.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.08 I2 *EVOl | 85.21 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.09 WALMART GRC | 67.95 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.08 YSI*Invitation Ho | 2,639.95 | Personal Expenses | No | No | Yes | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.07 CLV PARKING A | 3.00 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.08 SHEDDS UNLIM | 40.00 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.10 VENETIAN PAL | 137.61 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.10 WYNN LAS VEG | 191.64 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.09 WYNN LAS VEG | 20.00 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.10 EV3*WYNN LAS VEG | 1,242.19 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.09 EV3*WYNN LAS VEG | 7,284.95 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.09 EV3*PLANET H | 10,000.00 | Personal Expenses | No | No | No | No |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.10 MIRAGE - CARN | 122.65 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 1/12/2019 | PURCHASE | AUTHORIZED ON 11.09 TREVI LAS VEG | 430.84 | Other Cash Outflows | No | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 782038407 | 1/12/2019 | PURCHASE                    AUTHORIZED ON   11/11 THE HARTFORD | 360.69 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/12/2019 | Bluevine Capital EDI PYMNTS a00004607742_16_ SHE BEVERAGE COMP | 1,075.76 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/12/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000362105 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/12/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000362105 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/12/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 59111203816 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/12/2019 | fintechnet FintechEFT 110819 XXXXXX3329 SHE Beverage Co | 18.91 | Other Cash Outflows | Yes | Yes | Unknown |
| 782038407 | 1/12/2019 | ONLINE TRANSFER TO SHELBY'S BUSI #B0786MPP6 PREFERRED CHI | 1,600.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 782038407 | 1/12/2019 | ONLINE TRANSFER TO ROSE L REF #IB07SH9SM6 CHECKING XXXXXX1027 | 1,500.00 | Business Expenses | Yes | Yes | Yes |
| 782038407 | 1/12/2019 | INTUIT PYMT SOLN TRAN FEE 191109 5247719593871480 SHE BEVERAC | 170.25 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/12/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI | 500.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 782038407 | 1/12/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI | 300.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 982038407 | 1/12/2019 | VCG Daily ACH 191112 459994 SHE Beverage Company | 2,288.00 | Personal Expenses | No | No | No |
| 981998406 | 1/12/2019 | PURCHASE                    AUTHORIZED ON   11/12 Prime Video*GKG | 14.99 | Personal Expenses | No | No | No |
| 782038407 | 1/12/2019 | PURCHASE                    AUTHORIZED ON   11/13 WAL-MART #15 | 47.24 | Personal Expenses | No | No | No |
| 782038407 | 1/13/2019 | RECURRING PAYMENT           AUTHORIZED ON   11/12.22 *EVOL | 90.16 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/13/2019 | PURCHASE                    AUTHORIZED ON   11/13 WM SUPERC Wa | 127.14 | Personal Expenses | No | No | No |
| 782038407 | 1/13/2019 | PURCHASE                    AUTHORIZED ON   11/13 MICHAELS STO | 55.79 | Personal Expenses | No | No | No |
| 782038407 | 1/13/2019 | PURCHASE                    AUTHORIZED ON   11/10 VENETIAN PAL | 12.00 | Personal Expenses | No | No | No |
| 782038407 | 1/13/2019 | PURCHASE                    AUTHORIZED ON   11/11 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/13/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000362969 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/13/2019 | ONLINE TRANSFER TO ROSE L REF #IB07SKFK65 PREFERRED CHECK | 200.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 982038407 | 1/13/2019 | VCG Daily ACH 191113 459994 SHE Beverage Company | 2,288.00 | Personal Expenses | No | No | No |
| 782038407 | 1/14/2019 | PURCHASE                    AUTHORIZED ON   11/14 ARCO #42209 AN | 69.10 | Personal Expenses | No | No | No |
| 782038407 | 1/14/2019 | PURCHASE                    AUTHORIZED ON   11/12 GRUBHUBMARI | 136.10 | Other Cash Outflows | No | No | Unknown |
| 981998406 | 1/14/2019 | PURCHASE                    AUTHORIZED ON   11/13 Audible US*SK4P | 14.95 | Personal Expenses | No | No | No |
| 782038407 | 1/15/2019 | PURCHASE                    AUTHORIZED ON   11/13 SHELL OIL MOVIN | 72.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/15/2019 | PURCHASE                    AUTHORIZED ON   11/12 U-HAUL MOVING | 21.81 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/15/2019 | PURCHASE                    AUTHORIZED ON   11/15 CASH APP*SHEH | 1,100.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/15/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000364230 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/15/2019 | NATPAY-1241001I DIR DEP I 11419 1241001I 201900010-SHE BE | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/14/2019 | NATPAY-1241001I INVOICE I 11419 1241001I 201900010-SHE BE | 12,370.11 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/14/2019 | NATPAY-1241001I INVOICE I 11419 1241001I 201900010-SHE BE | 88.00 | Other Cash Outflows | No | No | Unknown |
| 982038407 | 1/14/2019 | VCG Daily ACH 191114 459994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 981998406 | 1/15/2019 | RECURRING PAYMENT           AUTHORIZED ON   11/14 DNH*GO | 4.99 | Other Cash Outflows | No | No | Unknown |
| 981998406 | 1/15/2019 | PURCHASE                    AUTHORIZED ON   11/13 GRUBHUBDENSt | 72.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/15/2019 | PURCHASE                    AUTHORIZED ON   11/15 CHEVRON/G&M | 44.30 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/15/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000364230 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/15/2019 | Manual payment | 2,288.000 | Other Cash Outflows | No | No | Unknown |
| 982038407 | 1/15/2019 | VCG Daily ACH 191115 459994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 981998406 | 1/15/2019 | PURCHASE                    AUTHORIZED ON   11/15 CASH APP* | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 981998404 | 1/18/2019 | RECURRING PAYMENT           AUTHORIZED ON   11/17 DNH*GO | 45.00 | Other Cash Outflows | No | No | Unknown |
| 982038407 | 1/18/2019 | PURCHASE                    AUTHORIZED ON   11/15 GRUBHUBBLACK | 184.00 | Other Cash Outflows | Yes | Yes | Unknown |
| 981998406 | 1/18/2019 | PURCHASE                    AUTHORIZED ON   11/16 GRUBHUBBLACK | 226.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | PURCHASE                    AUTHORIZED ON   11/14 3434 EL POLLO I | 160.58 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | PURCHASE                    AUTHORIZED ON   11/14 3434 EL POLLO I | 8.75 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | PURCHASE                    AUTHORIZED ON   11/16 CHEVRON/MOU | 75.62 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | PURCHASE                    AUTHORIZED ON   11/15 CASH APP*PAM | 500.00 | Personal Expenses | No | No | No |
| 782038407 | 1/18/2019 | PURCHASE                    AUTHORIZED ON   11/14 POWER | 995.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | PURCHASE                    AUTHORIZED ON   11/15 CASH APP*SHEH | 500.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | Bluevine Capital EDI PYMNTS a00004607742_17_ SHE BEVERAGE COMPA | 1,075.77 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000364477S SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | ONLINE TRANSFER TO ROSE L REF #IB0796S2R PREFERRED CHECK | 2,500.00 | Business Expenses | Yes | Yes | Yes |
| 782038407 | 1/18/2019 | ONLINE TRANSFER TO ROSE L REF #IB0768WFQ5 PREFERRED CHECI | 3,000.00 | Business Expenses | Yes | Yes | Yes |
| 782038407 | 1/18/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 59111858630 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX5 | 3,000.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 782038407 | 1/18/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT BUSI | 5,500.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 982038407 | 1/18/2019 | VCG Daily ACH 191118 459994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/18/2019 | PURCHASE                    AUTHORIZED ON   11/19 CHEVRON/G&M | 50.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/19/2019 | PURCHASE                    AUTHORIZED ON   11/18 CASH APP*PAM | 3,200.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/19/2019 | RECURRING PAYMENT           AUTHORIZED ON   11/18 Intuit *Qu | 70.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/19/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000003655209 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/19/2019 | NATPAY-1241001I TX PAY I 11919 1241001I 201900010-SHE BE | 541.35 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 59111911811 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/19/2019 | ONLINE TRANSFER TO ROSE L REF #IB076KTLYX PREFERRED CHECK | 200.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 782038407 | 1/19/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT REF | 300.00 | Cash Withdrawals & Transfers | No | No | Unknown |
| 982038407 | 1/20/2019 | VCG Daily ACH 191119 459994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/20/2019 | RECURRING PAYMENT           AUTHORIZED ON   11/18 U-HAUL | 92.90 | Other Cash Outflows | No | No | Unknown |
| 782038407 | 1/20/2019 | IRS USATAXPYMT 112019 270497247093852A SHE BEER | 2,672.96 | Business Expenses | Yes | Yes | Yes |
| 782038407 | 1/20/2019 | ONLINE TRANSFER TO ROSE L REF #IB076KCSV PREFERRED CHEC | 526.54 | Cash Withdrawals & Transfers | No | No | Unknown |
| 782038407 | 1/20/2019 | ONLINE TRANSFER TO ROSE L REF #IB0768THY4 PREFERRED CHECK | 762.59 | Cash Withdrawals & Transfers | No | No | Unknown |
| 782038407 | 1/20/2019 | ONLINE TRANSFER BY SHELBY S PREFERRED CHECKING XXXXXX56 | 1,100.00 | Cash Withdrawals & Transfers | No | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 11/20/2019 | VCG Daily ACH 191120 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Yes | Unknown |
| 7820138407 | 11/21/2019 | PURCHASE AUTHORIZED ON 11/20 CASH APP* | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/21/2019 | PURCHASE AUTHORIZED ON 11/19 STAPLES DIREC | 12.51 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/21/2019 | PURCHASE AUTHORIZED ON 11/20 MC COMBS SUPI | 72.98 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/21/2019 | PURCHASE AUTHORIZED ON 11/20 CASH APP*PAM | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/21/2019 | PURCHASE AUTHORIZED ON 11/20 CASH APP*PAM | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/21/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000035660061 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/21/2019 | VCG Daily ACH 191121 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | PURCHASE AUTHORIZED ON 11/20 TMOBILE*POST | 410.81 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/22/2019 | PURCHASE AUTHORIZED ON 11/20 GRUBHUBKFC | 97.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | PURCHASE AUTHORIZED ON 11/21 STAPLES DIREC | 21.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | PURCHASE AUTHORIZED ON 11/19 WYNN LAS VEG | 139.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | PURCHASE AUTHORIZED ON 11/21 CASH APP*PAM | 300.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | PURCHASE AUTHORIZED ON 11/20 GOOGLE*GOOG | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000035674498 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | EXCHANGE BANK LOAN PMT 999000075635 999000075635 | 1,367.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191122136566 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/22/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191122160067 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | ONLINE TRANSFER TO ROSE L REF #IB0774DQqGN PREFERRED CHEC | 1,136.75 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/22/2019 | ONLINE TRANSFER TO ROSE L REF #IB0774KLX7 PREFERRED CHECK | 1,586.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 11/22/2019 | VCG Daily ACH 191122 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/23 TMOBILE*TEL1 | 88.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/23 TMOBILE*TEL1 | 103.39 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/23 TMOBILE*TEL1 | 103.39 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/25/2019 | RECURRING PAYMENT AUTHORIZED ON 11/23 Amazon I | 14.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/24 AMZN Mktp US* | 62.19 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/23 GRUBHUBHIHOP | 179.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/23 GRUBHUBIHOP | 219.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/24 CASH APP*EDN | 100.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/22 UPS*294073391 | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/23 UPS*72ETHG283 | 13.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/22 CASH APP*PAM | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/21 SOUTHWES 52 | 254.98 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/21 SOUTHWES 52 | 254.98 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/22 WAL-MART #16 | 412.60 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/24 CASH APP*PAM | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/24 CASH APP*SHEI | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | BuukDirect Capit WEB PMTS 112519 762X3C Katherine Dardon | 892.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | Bluevine Capital EDI PYMTS a0000407742_18_ SHE BEVERAGE COMPA | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000035680966 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/21 L2-CP-LANCASTE | 124.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | PURCHASE AUTHORIZED ON 11/21 L2-CP-LANCASTE | 124.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | ONLINE TRANSFER TO ROSE L REF #IB0777S8338 PREFERRED CHECK | 562.85 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/25/2019 | ONLINE TRANSFER TO ROSE L REF #IB0777BR68C PREFERRED CHECK | 652.86 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | ONLINE TRANSFER TO ROSE L REF #IB0773J2TWG6 PREFERRED CHEC | 1,136.96 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/25/2019 | INTUIT PYMT SOLN TRAN FEE 591123 524771993871486 SHE BEVERA/ | 1.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/25/2019 | ONLINE TRANSFER TO SHELBY S REF #IB0777F4C5 PREFERRED CHE5 | 2,550.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/25/2019 | VCG Daily ACH 191125 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/26/2019 | PURCHASE AUTHORIZED ON 11/25 FIRE-ACE INC C | 388.73 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/26/2019 | RECURRING PAYMENT AUTHORIZED ON 11/25 WWW.M | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/26/2019 | PURCHASE AUTHORIZED ON 11/24 GRUBHUBTACC | 63.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/26/2019 | PURCHASE AUTHORIZED ON 11/25 AMZN Mktp US* | 123.89 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/26/2019 | PURCHASE AUTHORIZED ON 11/24 GRUBHUBCRAC | 283.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/26/2019 | PURCHASE AUTHORIZED ON 11/24 CHEVRON0YAM | 34.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/26/2019 | PURCHASE AUTHORIZED ON 11/25 BMC/SO CAL G/ | 70.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/26/2019 | PURCHASE AUTHORIZED ON 11/21 CASH APP*PAM | 50.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/26/2019 | PURCHASE AUTHORIZED ON 11/25 CASH APP*PAM | 1,100.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478888551 | 11/26/2019 | PURCHASE AUTHORIZED ON 11/24 SPECTRUM | 287.91 | Other Cash Outflows | No | Unknown | Unknown |
| 1478888551 | 11/26/2019 | PAYPAL INST XFER 191126 BRANDVAY SHE BEVERAGE COMP | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 11/8/2019 | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/07 4321 W FL | 504.99 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 11/26/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000035687430 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/26/2019 | VCG Daily ACH 191126 450994 SHE Beverage Company | 2,160.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 11/26/2019 | VCG Daily ACH 191126 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478888551 | 11/27/2019 | PURCHASE AUTHORIZED ON 11/22 MCM E-COMME | 1,177.13 | Other Cash Outflows | No | Unknown | Unknown |
| 1478888551 | 11/27/2019 | PURCHASE AUTHORIZED ON 11/22 MCM E-COMME | 1,241.74 | Other Cash Outflows | No | Unknown | Unknown |
| 9819994064 | 11/27/2019 | PURCHASE AUTHORIZED ON 11/26 Amazon seller rep | 86.89 | Other Cash Outflows | No | Unknown | No |
| 9819994064 | 11/27/2019 | PURCHASE AUTHORIZED ON 11/26 INSTACART | 77.99 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 11/27/2019 | PURCHASE AUTHORIZED ON 11/24 HOMEWOOD SU | 162.70 | Personal Expenses | No | Unknown | No |
| 7820138407 | 11/27/2019 | PURCHASE AUTHORIZED ON 11/25 CASH APP*PAM | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 11/27/2019 | PURCHASE AUTHORIZED ON 11/27 STATERBROS14 | 752.84 | Personal Expenses | No | No | No |
| 7820138407 | 11/27/2019 | PURCHASE AUTHORIZED ON 11/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 11/27/2019 | EBF PARTNERS LLC EBF DEBIT 000000000938M SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/27/2019 | NATPAY-124100I8 BILL COLL 112719 124100I8 2019000I-SHE BE | 88.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/27/2019 | NATPAY-124100I8 DIR DEP 112719 124100I8 2019000I6-SHE BE | 12,522.92 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/27/2019 | ONLINE TRANSFER TO ROSE L REF #IB07T6M2JT PREFERRED CHECK | 2,600.00 | Other Cash Outflows | Yes | No | Unknown |
| 7820138407 | 11/27/2019 | INTUIT PYMT SOLN TRAN FEE 191127 524771993871480 SHE BEVERA | 8.66 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/27/2019 | VCG Daily ACH 191127 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/27/2019 | PURCHASE AUTHORIZED ON 11/27 CASH APP*ASH | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 11/29/2019 | RECURRING PAYMENT AUTHORIZED ON 11/28 DNH*GO | 30.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | PURCHASE AUTHORIZED ON 11/26 AMZN MKTP US | 90.86 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 11/29/2019 | PURCHASE AUTHORIZED ON 11/26 AMZN MKTP US | 97.23 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | PURCHASE AUTHORIZED ON 11/27 VONS VIA INST | 256.56 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | PURCHASE AUTHORIZED ON 11/27 SPECTRUM | 520.38 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | PURCHASE AUTHORIZED ON 11/27 CASH APP*SHEI | 1,100.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | CASH DEPOSIT PROCESSING FEE | 30.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | ONLINE TRANSFER TO DIRDEN J REF #IB07S2TS13 CHECKING REIMB | 2,895.00 | Other Cash Outflows | Yes | No | Unknown |
| 7820138407 | 11/29/2019 | CAPITAL ONLINE PMT 191129 9333I991063I324 K CATHERINE | 29.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037019993 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 11/29/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037019994 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 11/29/2019 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 9112917585 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | ZELLE TO SHELBY BRANDON ON 11/29 REF #RP0T836SGQ NEVEDA T | 2,500.00 | Personal Expenses | No | No | No |
| 1478088551 | 11/29/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX1027 | 2,500.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 11/29/2019 | ONLINE TRANSFER TO ROSE L REF #IB07S254VX PREFERRED CHECK | 1,352.65 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 1478088551 | 11/29/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | No | Unknown |
| 1478088551 | 11/29/2019 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 11/29/2019 | VCG Daily ACH 191129 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 1478088551 | 12/2/2019 | PURCHASE AUTHORIZED ON 12/01 Evnt | 16,473.95 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | PURCHASE AUTHORIZED ON 11/29 CASH APP* | 1,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | PURCHASE AUTHORIZED ON 12/01 J2 *MYF | 10.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | RECURRING PAYMENT AUTHORIZED ON 11/29 SPECTRI | 279.65 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | PURCHASE AUTHORIZED ON 11/30 AMZN Mktp US* | 15.32 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | PURCHASE AUTHORIZED ON 11/29 GRUBHUBSONO | 56.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/2/2019 | RECURRING PAYMENT AUTHORIZED ON 11/29 DNH*GO | 60.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/2/2019 | RECURRING PAYMENT AUTHORIZED ON 11/30 DNH*GO | 120.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/2/2019 | PURCHASE AUTHORIZED ON 11/26 AMZN Mktp US* | 147.16 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/2/2019 | PURCHASE AUTHORIZED ON 11/29 GRUBHUBSONO | 149.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/2/2019 | RECURRING PAYMENT AUTHORIZED ON 12/01 DNH*GO | 168.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | PURCHASE AUTHORIZED ON 11/30 MACY'S | 533.74 | Personal Expenses | No | No | No |
| 7820138407 | 12/2/2019 | PURCHASE AUTHORIZED ON 11/29 SOUTHWES 52 | 589.96 | Personal Expenses | No | No | No |
| 7820138407 | 12/2/2019 | PURCHASE AUTHORIZED ON 11/30 CASH APP*PAM | 500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | RECURRING PAYMENT AUTHORIZED ON 11/30 BLUE SH | 570.25 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | Bluevine CAPITAL PAYMENTS 400900007742_19_ SHE BEVERAGE COMP | 1,075.76 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037104875 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO ROSE L REF #IB07S8PB3T PREFERRED CHECK | 1,765.86 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | 650.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | 1,200.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO DIRDEN & ROSE INVESTMENT REF | 16,000.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 12/2/2019 | ONLINE TRANSFER TO SHELBY_DIRDEN & ROSE INVESTMENT REF | 400.00 | Cash Withdrawals & Transfers | Yes | Yes | Unknown |
| 7820138407 | 12/2/2019 | VCG Daily ACH 191202 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/3/2019 | PURCHASE AUTHORIZED ON 12/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/3/2019 | PURCHASE AUTHORIZED ON 12/02 CASH APP*PAM | 200.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/3/2019 | PURCHASE AUTHORIZED ON 12/03 THE HOME DEP | 864.90 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/3/2019 | RECURRING PAYMENT AUTHORIZED ON 12/02 MSFT * 1 | 75.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/3/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037176S5 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/3/2019 | VCG Daily ACH 191203 450994 SHE Beverage Company | 558.08 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/4/2019 | VCG Daily ACH 191203 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/4/2019 | RECURRING PAYMENT AUTHORIZED ON 12/03 DNH*GO | 67.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/4/2019 | PURCHASE AUTHORIZED ON 12/02 GRUBHUBELTO | 274.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/4/2019 | PURCHASE AUTHORIZED ON 12/04 CHEVRON0X&M | 44.72 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/4/2019 | RECURRING PAYMENT AUTHORIZED ON 12/02 BESTBU | 99.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/4/2019 | PURCHASE AUTHORIZED ON 12/02 SOUTHWES 52 | 276.98 | Personal Expenses | No | No | No |
| 989984064 | 12/4/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037233S6 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/4/2019 | IRS USATAXPYMT I20419 270073890282387 SHE BEER | 2,735.67 | Business Expenses | Yes | Yes | Unknown |
| 7820138407 | 12/4/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | 1,260.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 12/5/2019 | VCG Daily ACH 191204 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 989984064 | 12/5/2019 | PURCHASE AUTHORIZED ON 12/03 AMZN MKTP US | 47.07 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE AUTHORIZED ON 12/03 GRUBHUBFRES | 155.00 | Other Cash Outflows | No | No | Unknown |

| ID | Date | Type | Description | Amount | Category | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9819984064 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/03 AMZN Mktp US* | 656.95 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/02 UPS*29788118H5 | 6.90 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | RECURRING PAYMENT | AUTHORIZED ON 12/04 Amazon web | 14.22 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/02 UPS*12ET59283 | 18.91 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/05 STAPLES 0088 | 35.98 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/05 ALBERTSONS # | 118.26 | Personal Expenses | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/03 SOUTHWES  52 | 290.96 | Personal Expenses | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/04 YSF*Invitation Ho | 2,131.59 | Personal Expenses | No | No | Unknown | No |
| 7820138407 | 11/29/2019 | Manual - loan payment | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/03 SWA*FLAYLYBR | 20.00 | Personal Expenses | No | No | No | No |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/03 REAGAN'S HALI | 334.64 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/03 WEST SIDE MIN | 13.14 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | PURCHASE | AUTHORIZED ON 12/03 WEST SIDE MIN | 214.33 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000372977 4 SHE Beverage Company | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/5/2019 | VCG Daily ACH 191205 459994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/6/2019 | PURCHASE | AUTHORIZED ON 12/05 DNH*GODADDY | 55.38 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/6/2019 | PURCHASE | AUTHORIZED ON 12/05 DNH*GODADDY | 73.33 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/6/2019 | PURCHASE | AUTHORIZED ON 12/05 DNH*GODADDY | 92.30 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/6/2019 | PURCHASE | AUTHORIZED ON 12/04 AMZN MKTP US | 402.45 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/6/2019 | PURCHASE | AUTHORIZED ON 12/05 CASH APP*EEN | 200.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/6/2019 | PURCHASE | AUTHORIZED ON 12/05 CASH APP*FAM | 200.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/6/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000003736233 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/6/2019 | VCG Daily Pmt ON 191206 459994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/05 MAILCHIMP *A | 59.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | RECURRING PAYMENT | AUTHORIZED ON 12/05 ADOBE | 14.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | RECURRING PAYMENT | AUTHORIZED ON 12/07 DNH*GO | 20.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/05 AMZN Mktp US* | 38.79 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/05 AMZN Mktp US* | 41.59 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/04 AMAZON.COM* | 42.02 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/06 AMZN MKTP US | 71.16 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/03 AMZN Mktp US* | 82.02 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/07 GRUBHUBREDL | 296.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/06 AMZN MKTP US | 359.16 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | RECURRING PAYMENT | AUTHORIZED ON 12/05 SPECTRI | 519.30 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/07 CASH APP*FAM | 300.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/08 CASH APP*PAM | 1,800.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | PURCHASE | AUTHORIZED ON 12/08 CASH APP*PAM | 500.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | RECURRING PAYMENT | AUTHORIZED ON 12/06 t2 *EVO1 | 15.99 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | Bluevine Capital EDI PYMNTS 4090640742_20_ SHE BEVERAGE COMPANY | | 1,075.77 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/9/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000003722948 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX86 | | 350.00 | Cash Withdrawals & Transfers | Yes | No | Unknown | Unknown |
| 7820138407 | 12/9/2019 | VCG Daily ACH 191209 459994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 1478888551 | 12/10/2019 | PURCHASE | AUTHORIZED ON 12/08 POSTMATES 66C | 180.09 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/10/2019 | RECURRING PAYMENT | AUTHORIZED ON 12/09 DNH*GO | 20.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/10/2019 | RECURRING PAYMENT | AUTHORIZED ON 12/09 t2 *EVO1 | 85.21 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2019 | PURCHASE | AUTHORIZED ON 12/10 CHEVRON/GAM | 39.64 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2019 | PURCHASE | AUTHORIZED ON 12/06 SHREDS UNLIM | 40.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2019 | PURCHASE | AUTHORIZED ON 12/09 CASH APP*PAM | 200.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2019 | EBF DEBIT 000000 00000007492213 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2019 | fintechnet FintechEFT 120919 XXXXXX3329 SHE Beverage Co | | 13.96 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2019 | INTUIT PYMT SOLN TRAN FEE 191210 5247719938714 80 SHE BEVERAC | | 4.76 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/10/2019 | VCG Daily ACH 191210 459994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 1478888551 | 12/11/2019 | PURCHASE | AUTHORIZED ON 12/10 POSTMATES 66C | 61.58 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/11/2019 | PURCHASE | AUTHORIZED ON 12/11 CHEVRON/SAM | 38.71 | Personal Expenses | No | No | Unknown | Unknown |
| 9819984064 | 12/11/2019 | PURCHASE | AUTHORIZED ON 12/09 GRUBHUBDICK | 196.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2019 | PURCHASE | AUTHORIZED ON 12/09 STAPLES DIREC | 38.37 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2019 | PURCHASE | AUTHORIZED ON 12/10 PANERA BREAL | 41.15 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2019 | PURCHASE | AUTHORIZED ON 12/10 CASH APP*PAM | 1,200.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2019 | PURCHASE | AUTHORIZED ON 12/10 THE HARTFORI | 360.69 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000003735571 4 SHE BEVERA | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/11/2019 | VCG Daily ACH 191211 459994 SHE Beverage Company | | 2,288.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 1478888551 | 12/12/2019 | PURCHASE | AUTHORIZED ON 12/11 POSTMATES 66C | 319.94 | Other Cash Outflows | No | No | Unknown | Unknown |
| 9819984064 | 12/12/2019 | PURCHASE | AUTHORIZED ON 12/10 AMZN Mktp US* | 38.79 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/12/2019 | PURCHASE | AUTHORIZED ON 12/11 TARGET.COM * | 21.90 | Personal Expenses | No | No | No | No |
| 7820138407 | 12/12/2019 | PURCHASE | AUTHORIZED ON 12/11 POSTMATES 8A | 66.80 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/12/2019 | PURCHASE | AUTHORIZED ON 12/12 STAPLES 0088 | 346.31 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/12/2019 | PURCHASE | AUTHORIZED ON 12/12 MAXBRELS | 179.36 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/12/2019 | PURCHASE | AUTHORIZED ON 12/11 CASH APP*PAM | 500.00 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/12/2019 | EBF PARTNERS LLC EBF DEBIT COLL 121219 12410018 2019001 0 SHE BE | | 1,593.75 | Other Cash Outflows | No | No | Unknown | Unknown |
| 7820138407 | 12/12/2019 | EBF PARTNERS LLC EBF DEBIT 000000 00000003761846 SHE BEVERA | | 88.00 | Other Cash Outflows | No | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 12/12/2019 | NATPAY-12410018 DIR DEP 121219 12410018 201900010-SHE BE | 3,780.00 | [6] Other Cash Outflows | No | Unknown | Unknown |
| 1478088551 | 12/12/2019 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/12/2019 | VCG Daily ACH 191211 459994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/13/2019 | PURCHASE     AUTHORIZED ON  12/12 CASH APP*PANG | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/13/2019 | PURCHASE     AUTHORIZED ON  12/12 CASH APP*ASHI | 600.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/13/2019 | PURCHASE     AUTHORIZED ON  12/12 NATIONAL TAN | 1,271.45 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/13/2019 | PURCHASE     AUTHORIZED ON  12/11 AMZN MKTP US | 29.55 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/13/2019 | PURCHASE     AUTHORIZED ON  12/12 AMZN MKTP US | 54.66 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/13/2019 | PURCHASE     AUTHORIZED ON  12/12 AMZN Mktp US* | 153.30 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/13/2019 | PURCHASE     AUTHORIZED ON  12/12 Amazon seller rep | 157.88 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/13/2019 | PURCHASE     AUTHORIZED ON  12/10 UPS*290BP6DDU | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/13/2019 | PURCHASE     AUTHORIZED ON  12/10 UPS*2RTP9283 | 9.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/13/2019 | RECURRING PAYMENT     AUTHORIZED ON  12/12 22*1V5O1 | 90.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/13/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037683310 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 1478088551 | 12/13/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191213099350 | 15.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 12/13/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX102: | 2,000.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | VCG Daily ACH 191213 459994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | NON-WF ATM WITHDRAWAL     AUTHORIZED ON  11/10 3667 LAS | 509.99 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 981998406 | 11/22/2019 | PURCHASE     AUTHORIZED ON  12/13 POSTMATES 607 | 340.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/12 TOPTAL.COM | 2,284.00 | Business Expenses | Yes | Yes | Yes |
| 981998406 | 12/16/2019 | RECURRING PAYMENT     AUTHORIZED ON  12/14 DNH*GO | 4.99 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/14 AMZN Mktp US* | 86.68 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/14 AMZN Mktp US* | 86.51 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/14 DNH*GODADDY | 92.30 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/14 AMAZON.COM* | 109.45 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/14 GRUBHUBBISBRI | 148.26 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/14 AMAZON.COM* | 153.52 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/11 AMZN Mktp US* | 200.21 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/13 Audible US*N804 | 14.95 | Personal Expenses | No | No | No |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/13 Prime Video*FK1 | 14.99 | Personal Expenses | No | No | No |
| 981998406 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/10 UPS*AJ000026368 | 29.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/13 STAPLES DIREC | 190.64 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/16 FOOD4LESS #03 | 2.18 | Personal Expenses | No | No | No |
| 7820138407 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/16 FOOD4LESS 444 | 76.15 | Personal Expenses | No | No | No |
| 7820138407 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/13 JACK IN THE BO | 99.16 | Personal Expenses | No | No | No |
| 7820138407 | 12/16/2019 | PURCHASE     AUTHORIZED ON  12/15 CASH APP*PAM | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2019 | PURCHASE     AUTHORIZED ON  12/15 CASH APP*PAM | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2019 | PURCHASE     AUTHORIZED ON  12/13 SOUTHWES   52 | 589.96 | Personal Expenses | No | No | No |
| 7820138407 | 12/17/2019 | PURCHASE     AUTHORIZED ON  12/15 CASH APP*PAM | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2019 | RECURRING PAYMENT     AUTHORIZED ON  12/12 1RED BA1 | 31.76 | Personal Expenses | No | No | No |
| 7820138407 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/15 CASH APP*SHEI | 1,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | Bluevine Capital EDI PYMNTS a0900407742_21_ SHE BEVERAGE COMP> | 1,075.77 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 981998406 | 12/18/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037748 14 SHE BEVERA | 1,593.75 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191216196406 | 15.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 12/18/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX102: | 200.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 981998406 | 12/18/2019 | ONLINE TRANSFER TO ROSE L PREFERRED CHECKING XXXXXX102: | 130.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/18/2019 | ONLINE TRANSFER TO ROSE L REF #IB07BH97TK PREFERRED CHECK | 600.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/18/2019 | ONLINE TRANSFER TO ROSE L REF #IB07BH7J948 PREFERRED CHECK | 4,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/18/2019 | VCG Daily ACH 191216 459994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | RECURRING PAYMENT     AUTHORIZED ON  12/17 CHIV9ONGA3M | 34.20 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/18/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037813 08 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/17/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 12/17/2019 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | 2,500.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 12/17/2019 | VCG Daily ACH 191217 459994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/17 T MOBIL | 208.84 | Personal Expenses | No | No | No |
| 981998406 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/18 DONUTS N CAK | 446.48 | Personal Expenses | No | No | No |
| 7820138407 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/18 AV1 LIQUOR | 10.34 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | RECURRING PAYMENT     AUTHORIZED ON  12/17 TMOBILE*POST | 92.46 | Personal Expenses | No | No | No |
| 981998406 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/17 CASH APP*STAI | 45.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/20/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037877 72 SHE BEVERA | 500.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 12/20/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191218036273 | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/17 TARGET T #15 | 274.70 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/17 TARGET T 3044 | 513.21 | Other Cash Outflows | No | Unknown | Unknown |
| 981998406 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/17 PAYPAL *EBAY | 387.27 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/16 OLIVE GARDEN | 73.69 | Personal Expenses | No | No | No |
| 981998406 | 12/18/2019 | PURCHASE     AUTHORIZED ON  12/17 PAYPAL *EBAY | 76.64 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | INTUIT PYMT SOLN TRAN FEE 12/1845 524771095719437148 SHE BEVERA | 1,450.25 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/18/2019 | VCG Daily ACH 191218 459994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 12/19/2019 | PURCHASE     AUTHORIZED ON  12/18 CASH APP** | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Transaction | Amount | Category | | |
|---|---|---|---|---|---|---|
| 7820138407 | 12/19/2019 | PURCHASE AUTHORIZED ON 12/18 CASH APP*ASHI | 1,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | PURCHASE AUTHORIZED ON 12/19 CHEVRON/MINI | 47.78 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | PURCHASE AUTHORIZED ON 12/17 TOPTAL, LLC* | 2,784.00 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/19/2019 | PURCHASE AUTHORIZED ON 12/17 AMAZON.COM* | 372.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | PURCHASE AUTHORIZED ON 12/17 RED SALMON J. | 202.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | PURCHASE AUTHORIZED ON 12/19 VENMO* | 485.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | RECURRING PAYMENT AUTHORIZED ON 12/18 Intuit *Qu | 70.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000037942 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191219102609 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191219187434 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191219203354 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/19/2019 | ONLINE TRANSFER TO ROSE L REF #IB07C8NM1 PREFERRED CHECK | 3,000.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 1478888551 | 12/19/2019 | VCG Daily ACH 191219 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/18 POSTMATES 60 | 35.04 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/19 AMZN Mktp US* | 29.51 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/19 AMZN Mktp US* | 32.84 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/19 Amazon.com*732 | 81.24 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/19 Amazon.com*5J7 | 1,696.16 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/19 POSTMATES TH | 28.57 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/18 POSTMATES 8A | 114.29 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/18 FEDEX 7790823 | 80.50 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/18 TOMS 1 AMOUS | 105.79 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/20/2019 | RECURRING PAYMENT AUTHORIZED ON 12/20 RANCHERITAS | 92.90 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/20/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000038007 09 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/20/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191220154149 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/20/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191220152264 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/20/2019 | ONLINE TRANSFER TO ROSE L REF #IB07CCVO1Q PREFERRED CHECI | 1,135.00 | Other Cash Outflows | Yes | Unknown |
| 7820138407 | 12/20/2019 | PURCHASE AUTHORIZED ON 12/19 PAYPAL *EBAY | 73.37 | Other Cash Outflows | No | Unknown |
| 1478888551 | 12/20/2019 | VCG Daily ACH 191220 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | PURCHASE AUTHORIZED ON 12/21 CASH APP*ANG | 1,000.00 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/23/2019 | PURCHASE AUTHORIZED ON 12/22 DNH*GODADDG | 36.92 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/23/2019 | PURCHASE AUTHORIZED ON 12/22 DNH*GODADDS | 55.38 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/23/2019 | PURCHASE AUTHORIZED ON 12/21 DNH*GODADDA | 92.30 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/23/2019 | PURCHASE AUTHORIZED ON 12/20 GRUBHUBELTO | 190.00 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/23/2019 | PURCHASE AUTHORIZED ON 12/20 Amazon.com*9O1 | 403.10 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | PURCHASE AUTHORIZED ON 12/20 RANCHERITAS | 80.57 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | PURCHASE AUTHORIZED ON 12/19 FEDEX 7791993 | 24.95 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | RECURRING PAYMENT AUTHORIZED ON 12/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | PURCHASE AUTHORIZED ON 12/22 CASH APP*SHEI | 700.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | BankDirect Cap WEB PMTS 122319 RENKNC Kathrine Dinlin | 885.78 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | Blucora Card EDI PYMNTS 0000000742_23_ SHE BEVERAGE COMP> | 1,075.76 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000038072 24 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | EXCHANGE BANK LOAN PMT 990000075635 000000075635 | 1,367.07 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191223020049 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | ONLINE TRANSFER TO ROSE L REF #IB07C3WSL PREFERRED CHEC | 2,500.00 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 12/23/2019 | ONLINE TRANSFER TO ROSE L REF #IB07CPHHB8 PREFERRED CHECK | 1,137.80 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 12/23/2019 | ONLINE TRANSFER TO ROSE L REF #IB07CVJDB PREFERRED CHECK | 653.25 | Cash Withdrawals & Transfers | Yes | Unknown |
| 7820138407 | 12/23/2019 | INTUIT PYMT SOLN TRAN FEE 191221 524771993874490 SHE BEVERAC | 1.31 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/23/2019 | INTUIT PYMT SOLN TRAN FEE 191221 524771993874490 SHE BEVERAC | 29.25 | Other Cash Outflows | No | Unknown |
| 1478888551 | 12/23/2019 | VCG Daily ACH 191223 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/24/2019 | RECURRING PAYMENT AUTHORIZED ON 12/23 Amazon I | 14.22 | Personal Expenses | No | No |
| 981998464 | 12/24/2019 | PURCHASE AUTHORIZED ON 12/22 AMZN Mktp US* | 87.58 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/24/2019 | PURCHASE AUTHORIZED ON 12/22 AMZN Mktp US* | 131.91 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/24/2019 | PURCHASE AUTHORIZED ON 12/22 GRUBHUBHO9 | 153.00 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/24/2019 | PURCHASE AUTHORIZED ON 12/23 AMZN Mktp US* | 198.17 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/24/2019 | EBF PARTNERS LLC EBF DEBIT 000000 000000038137 27 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/24/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191224018919 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/24/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191224021695 | 15.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/24/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191224021573 | 30.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/24/2019 | TRAVELERS BUS INSUR 191223 BPIT1B0122885102 SHE BEVERAGE CO, | 960.00 | Personal Expenses | No | No |
| 7820138407 | 12/24/2019 | WT FED#01725 BANK OF AMERICA, N /FTR/BNF=Southbay Ford Lincoln | 6,000.00 | Personal Expenses | No | No |
| 1478888551 | 12/24/2019 | VCG Daily ACH 191224 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | Unknown |
| 1478888551 | 12/26/2019 | PURCHASE AUTHORIZED ON 12/24 POSTMATES 66 | 53.27 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/26/2019 | PURCHASE AUTHORIZED ON 12/24 CASH APP*ANG | 500.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/26/2019 | PURCHASE AUTHORIZED ON 12/25 WWW.AYTIME1 | 19.95 | Other Cash Outflows | No | Unknown |
| 981998464 | 12/26/2019 | PURCHASE AUTHORIZED ON 12/22 AMZN Mktp US* | 139.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/26/2019 | PURCHASE AUTHORIZED ON 12/25 CASH APP*LMB | 500.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/26/2019 | PURCHASE AUTHORIZED ON 12/25 CASH APP*BAR | 1,000.00 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/26/2019 | PURCHASE AUTHORIZED ON 12/25 CHEVRON/MINI | 70.02 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/26/2019 | PURCHASE AUTHORIZED ON 12/25 WALGREENS 51 | 196.81 | Other Cash Outflows | No | Unknown |
| 7820138407 | 12/26/2019 | PURCHASE AUTHORIZED ON 12/25 CASH APP*SHEI | 1,000.00 | Other Cash Outflows | No | Unknown |

| Account | Date | Description | Amount | Category | | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 12/26/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000352141 SHE BEVERA | 1,593.75 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/26/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000352141 SHE BEVERA | 1,593.75 | Other Cash Outflows | | No | No | Unknown |
| 9819984064 | 12/26/2019 | NJPAY-1241001S DIR... | 9,847.54 | Other Cash Outflows | [6] | No | No | Yes |
| 7820138407 | 12/26/2019 | NATPAY-1241001S BILL COLL 122619 1241001S 20190010-SHE BE | 88.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/26/2019 | NATPAY-1241001S DIR DEP 122619 1241001S 20190010-SHE BE | 3,780.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/26/2019 | ONLINE TRANSFER TO ROSE L REF #IB07D5QG6D PREFERRED CHEC | 3,254.21 | Cash Withdrawals & Transfers | | Yes | No | Yes |
| 12/5/2019 | | Manual – purchase | 20.00 | Other Cash Outflows | | No | | Unknown |
| 7820138407 | 12/26/2019 | VCG Daily ACH 191226-450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/27/2019 | PURCHASE AUTHORIZED ON 12/26 CASH APP*PAM | 500.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/27/2019 | PURCHASE AUTHORIZED ON 12/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/27/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000353039 SHE BEVERA | 1,593.75 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/27/2019 | VCG Daily ACH 191227-450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | PURCHASE AUTHORIZED ON 12/28 CHEVRON/MINI | 87.06 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | RECURRING PAYMENT AUTHORIZED ON 12/28 DNH*GO | 30.00 | Other Cash Outflows | | No | No | Unknown |
| 9819984064 | 12/30/2019 | RECURRING PAYMENT AUTHORIZED ON 12/29 DNH*GO | 60.00 | Other Cash Outflows | | No | No | Unknown |
| 9819984064 | 12/30/2019 | PURCHASE AUTHORIZED ON 12/28 GRUBHUBHHOP | 141.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | PURCHASE AUTHORIZED ON 12/27 CASH APP*PAM | 300.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | PURCHASE AUTHORIZED ON 12/29 CASH APP*SHEI | 1,100.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | Bluevine Capital EDI PYMNTS a0000407742_23_ SHE BEVERAGE COMPA | 1,075.76 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000358677 SHE BEVERA | 1,593.75 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | BILL PAY US LOAN SERVICING ON-LINE xxxxx6300 ON 12 | 1,458.33 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | VCG Daily ACH 191230-450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | VENMO VERIFYBAN 291231522 GINNY BROWN | 0.09 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | VENMO VERIFYBAN 291231525 GINNY BROWN | 0.18 | Other Cash Outflows | | No | No | Unknown |
| 9819984064 | 12/30/2019 | VENMO VERIFYBAN 291605416 GINNY BROWN | 0.31 | Other Cash Outflows | | No | No | Unknown |
| 9819984064 | 12/30/2019 | VENMO VERIFYBAN 291605446 GINNY BROWN | 0.21 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/30/2019 | VENMO PAYMENT 291605416 ON 12/28 REF #JQW07DJKX3W | 1,000.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/31/2019 | RECURRING PAYMENT AUTHORIZED ON 12/29 SPECTRI | 279.65 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/31/2019 | CASH DEPOSIT PROCESSING FEE | 17.10 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/31/2019 | CURRENCY ORDERED FEE | 51.48 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/31/2019 | EBF PARTNERS LLC EBF DEBIT 000000 0000000384323 SHE BEVERA | 1,593.75 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/26/2019 | NATPAY-1241001S DIR DEP 122619 1241001S 20190010-SHE BE | 9,522.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/31/2019 | IRS USATAXPYMT 01022b 270040255849171 SHE BEER | 539.80 | Business Expenses | [6] | No | No | Yes |
| 7820138407 | 12/31/2019 | NATPAY-1241001S AGENCY 123119 1241001S 20190010-SHE BE | 539.80 | Other Cash Outflows | | No | No | Unknown |
| 9819984064 | 12/31/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/31/2019 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/31/2019 | WIRE TRANS SVC CHARGE - SEQUENCE: 191231019575 | 15.00 | Other Cash Outflows | | No | No | Unknown |
| 1478808551 | 12/31/2019 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 12/31/2019 | TRANSACTIONS FEE | 8.50 | Other Cash Outflows | | No | No | Unknown |
| 1478808551 | 1/2/2020 | PURCHASE AUTHORIZED ON 01/01 EVT*PECHANGA-D | 1,000.00 | Personal Expenses | | No | No | Unknown |
| 1478808551 | 1/2/2020 | PURCHASE AUTHORIZED ON 01/02 PECHANGA-GAS | 29.23 | Personal Expenses | | No | No | Unknown |
| 7820138407 | 1/2/2020 | PURCHASE AUTHORIZED ON 12/31 TOPTAL.COM | 5,568.00 | Business Expenses | | Yes | Yes | Yes |
| 7820138407 | 1/2/2020 | RECURRING PAYMENT AUTHORIZED ON 12/31 IZ *MYF... | 10.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 1/2/2020 | PURCHASE AUTHORIZED ON 12/31 BLUE SH | 1,444.78 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 1/2/2020 | CAPITAL LOAN PYMT 200102 0003990004 KATHERINE | 739.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 1/2/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000384974 SHE BEVERA | 1,593.75 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 1/2/2020 | ONLINE TRANSFER FROM ROSE L PREFERRED CHECKING XXXXXX3102 | 2,603.66 | Business Expenses | [6] | No | No | Yes |
| 7820138407 | 1/2/2020 | ONLINE TRANSFER TO ROSE L REF #IB07F67ZXZ PREFERRED CHECK | 1,385.23 | Cash Withdrawals & Transfers | | Yes | Yes | Yes |
| 7820138407 | 1/2/2020 | ONLINE TRANSFER TO ROSE L REF #IB07F67ZXZ PREFERRED CHECK | 1,266.25 | Cash Withdrawals & Transfers | | Yes | Yes | Yes |
| 7820138407 | 1/2/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | 3,000.00 | Cash Withdrawals & Transfers | | Yes | Yes | Yes |
| 12/26/2019 | | Manual – loan payment | 2,288.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 1/2/2020 | VCG Daily ACH 200102-450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 1/2/2020 | ONLINE TRANSFER TO SHELBY, DRDEN & ROSE INVESTMENT BUSI | 10,000.00 | Cash Withdrawals & Transfers | | Yes | No | Yes |
| 1478808551 | 1/2/2020 | PURCHASE AUTHORIZED ON 01/02 CASH APP*PAM | 485.00 | Other Cash Outflows | | No | No | Unknown |
| 1478808551 | 1/3/2020 | PURCHASE AUTHORIZED ON 01/02 CASH APP*PAM | 304.00 | Other Cash Outflows | | No | No | Unknown |
| 11/26/2019 | | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/25 777 SAN9 | 304.00 | Cash Withdrawals & Transfers | | Yes | No | Yes |
| 7820138407 | 1/3/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000386123 SHE BEVERA | 1,593.75 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 1/3/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000362644 SHE BEVERA | 2,356.20 | Cash Withdrawals & Transfers | | Yes | No | Yes |
| 7820138407 | 1/3/2020 | ONLINE TRANSFER TO ROSE L REF #IB07F04AM PREFERRED CHECI | 2,536.56 | Cash Withdrawals & Transfers | | Yes | No | Yes |
| 7820138407 | 1/3/2020 | ONLINE TRANSFER TO ROSE L REF #IB07FDCK71 PREFERRED CHECI | 3,162.30 | Cash Withdrawals & Transfers | | Yes | No | Yes |
| 7820138407 | 1/3/2020 | ONLINE TRANSFER TO ROSE L REF #IB07F636FW PREFERRED CHECI | 2,321.86 | Cash Withdrawals & Transfers | | Yes | No | Yes |
| 7820138407 | 1/3/2020 | VCG Daily ACH 200103-450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | | No | No | Unknown |
| 1478808551 | 1/6/2020 | PURCHASE AUTHORIZED ON 01/04 POSTMATES 60: | 74.59 | Other Cash Outflows | | No | No | Unknown |
| 1478808551 | 1/6/2020 | PURCHASE AUTHORIZED ON 01/04 POSTMATES 60: | 169.95 | Other Cash Outflows | | No | No | Unknown |
| 1478808551 | 1/6/2020 | PURCHASE AUTHORIZED ON 01/03 PCA*HARBAUFS | 3,511.99 | Personal Expenses | | No | No | Unknown |
| 7820138407 | 1/6/2020 | PURCHASE AUTHORIZED ON 01/03 ELECTRO/FILIN | 496.00 | Other Cash Outflows | | No | No | No |
| 9819984064 | 1/6/2020 | RECURRING PAYMENT AUTHORIZED ON 01/03 DNH*GO | 20.00 | Other Cash Outflows | | No | No | Unknown |
| 9819984064 | 1/6/2020 | PURCHASE AUTHORIZED ON 01/05 INSTACART | 11.50 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 1/6/2020 | RECURRING PAYMENT AUTHORIZED ON 01/04 SPECTRI | 515.16 | Other Cash Outflows | | No | No | Unknown |
| 7820138407 | 1/6/2020 | PURCHASE AUTHORIZED ON 01/02 WEST SIDE MIN | 189.00 | Other Cash Outflows | | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 1/6/2020 | PURCHASE | AUTHORIZED ON 01/03 CASH APP*PAM | 1,500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/6/2020 | PURCHASE | AUTHORIZED ON 01/03 RITE AID STORE | 232.97 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/6/2020 | PURCHASE | AUTHORIZED ON 01/02 WEST SIDE | 428.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/6/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/04 EXTRA S | 441.20 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/6/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/03 MSFT * I | 75.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/6/2020 | PURCHASE | Bluevine Capital EDI PYMNTS db000407742_24_ SHE BEVERAGE COMP | 1,075.76 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/6/2020 | | EBF PARTNERS LLC EBF DEBIT 000000 0000000386684 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/6/2020 | | ONLINE TRANSFER TO ROSSI L REF #IB07TDJHSL PREFERRED CHEC | 1,124.75 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/6/2020 | | ONLINE TRANSFER TO ROSSI L REF #IB07FVDMWN PREFERRED CHE | 3,152.85 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/6/2020 | | WIRE TRANS SVC CHARGE - SEQUENCE: 200106091383 | 30.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/6/2020 | | ONLINE TRANSFER TO SHELBY'S PREFERRED CHECKING XXXXXXX6 | 1,100.00 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/6/2020 | | VCG Daily ACH 200106 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/7/2020 | | WT FED#08871 TREAS NYC FUNDS TR /FTR/BNF=Securities and Exchang | 313,513.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 1/7/2020 | PURCHASE | AUTHORIZED ON 01/05 MAILCHIMP *S | 59.99 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/7/2020 | PURCHASE | AUTHORIZED ON 01/05 ADOBE / | 14.99 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/7/2020 | PURCHASE | AUTHORIZED ON 01/06 INSTACART | 26.62 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/7/2020 | PURCHASE | AUTHORIZED ON 01/05 GRUBHUBHAMI | 122.00 | Personal Expenses | No | No | Unknown |
| 9819984064 | 1/7/2020 | PURCHASE | AUTHORIZED ON 01/05 Amazon.com*Q6 | 131.32 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/7/2020 | PURCHASE | AUTHORIZED ON 01/05 INSTACART | 545.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/7/2020 | PURCHASE | AUTHORIZED ON 01/05 INSTACART | 2,271.11 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/7/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/06 YSI*Invitation Ho | 15.09 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/7/2020 | PURCHASE | AUTHORIZED ON 01/06 /2 *EVOL | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/7/2020 | | WIRE TRANS SVC CHARGE - SEQUENCE: 20010714322 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/7/2020 | | WIRE TRANS SVC CHARGE - SEQUENCE: 20010719769 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/7/2020 | | VCG Daily ACH 200107 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/8/2020 | PURCHASE | AUTHORIZED ON 01/07 CASH APP* | 1,500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/8/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/07 CASH APP*ANG | 500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/8/2020 | PURCHASE | AUTHORIZED ON 01/07 CASH APP*ANG | 3,000.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/8/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/07 DNH*GO | 20.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/8/2020 | PURCHASE | AUTHORIZED ON 01/08 WASTE MGMT*1 | 300.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/8/2020 | PURCHASE | AUTHORIZED ON 01/07 CASH APP*PAM | 73.37 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/8/2020 | | EBF PARTNERS LLC EBF DEBIT 000000 0000000379764 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/8/2020 | | ONLINE TRANSFER TO SES... | 426.35 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/8/2020 | | VCG Daily ACH 200108 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | | AUTHORIZED ON 01/08 T-MOBILE | 265.34 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | PURCHASE | AUTHORIZED ON 01/08 T-MOBILE**POST | 448.38 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | PURCHASE | AUTHORIZED ON 01/08 JP MORGAN CH | 1.65 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | PURCHASE | AUTHORIZED ON 01/08 SOUTHERN CAL | 160.36 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/9/2020 | PURCHASE | AUTHORIZED ON 01/08 WASTE MGMT*1 | 74.94 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/08 /2 *EVOL | 85.21 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | PURCHASE | AUTHORIZED ON 01/08 Amazon seller corp | 108.07 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | PURCHASE | AUTHORIZED ON 01/08 AV MAIL N MOI | 1,452.50 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | PURCHASE | AUTHORIZED ON 01/07 STAPLES DIREC | 623.68 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | | EBF PARTNERS LLC EBF DEBIT 000000 0000000388614 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | | ONLINE TRANSFER TO 1241001B 201900106-SHE BE | 326.65 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | | NA TPA Y-1241001B DIR DEP 010920 1241001B 201900106-SHE BE | 3,780.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | | fintech.net FintechEFT 010820 XXXXX3329 SHE Beverage Co | 10.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/9/2020 | | ONLINE TRANSFER TO SHELDY S REF #IB07G0RN16h PREFERRED CHE | 5,120.00 | Cash Withdrawals & Transfers | Yes | Yes | Yes |
| 7820138407 | 1/9/2020 | | VCG Daily ACH 200109 450994 SHE Beverage Company | 2,288.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/10/2020 | | AUTHORIZED ON 01/08 BMG SO CAL G/ | 12.06 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/10/2020 | PURCHASE | AUTHORIZED ON 01/08 L2G*LA CO WA | 156.46 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/10/2020 | PURCHASE | AUTHORIZED ON 01/08 SPECTRUM | 364.69 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/10/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/09 DNH*GO | 20.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/10/2020 | PURCHASE | AUTHORIZED ON 01/08 GREAT BASIN B | 4,070.00 | Business Expenses | No | No | Unknown |
| 9819984064 | 1/10/2020 | PURCHASE | AUTHORIZED ON 01/09 CASH APP*SH | 300.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/10/2020 | PURCHASE | AUTHORIZED ON 01/09 1-800-FLOWERS | 146.25 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/10/2020 | PURCHASE | AUTHORIZED ON 01/08 INSTACART | 362.65 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/10/2020 | | EBF PARTNERS LLC EBF DEBIT 000000 0000000389261 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/10/2020 | | ONLINE TRANSFER TO ROSSI L REF #IB07GHGJ PREFERRED CHEC | 3,123.52 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/10/2020 | | SO CAL EDISON CO BILL PAYMT 200109 XXXXXX5486 SHE BEVERAGE | 1,347.83 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/10/2020 | | VCG Daily ACH 200110 450994 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | No | Unknown |
| 1478808551 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/12 ASAI *CASINO | 7,727.95 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/12 CASH APP*ASH | 1,200.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/11 AMZN Mktp US* | 558.57 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/08 CASH APP*MAR | 500.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/10 AMERICAN AIR | 11.20 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/13/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/10 AMERICAN AIR | 75.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/12 *EVO | 90.16 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/10 AMERICAN AIR | 132.17 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/10 AMERICAN AIR | 404.80 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/2/2020 | | Manual - loan payment | 2,288.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/10 AMERICAN AIR | 636.80 | Personal Expenses | No | No | No |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/10 EXPEDIA 751201 | 1,999.22 | Personal Expenses | No | No | No |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/10 SHREDNUSTM | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/09 TASTA-1 KAB08 | 642.56 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/11 CASH APP*PAM | 2,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/12 CASH APP*PAM | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/12 CASH APP*PAM | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/09 CASH APP*PAM | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/12 CASH APP*PAM | 600.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/10 ARCO #42885 AS | 48.60 | Personal Expenses | No | No | No |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/12 CASH APP*SHEI | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | AUTHORIZED ON 01/10 THUTH HARTFORE | 360.69 | Other Cash Outflows | No | Unknown | Unknown |
| 1478888551 | 12/16/2019 | NON-WF ATM WITHDRAWAL | AUTHORIZED ON 12/15 777 SANA | 354.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | PURCHASE | Bluevine Capital EDI PYMNTS d0000407742_25  SHE BEVERAGE COMP> | 1,075.76 | Other Cash Outflows | Yes | Unknown | No |
| 7820138407 | 1/13/2020 | EBF PARTNERS LLC EBF DEBIT 000000000000001899139 SHE BEVERA | 1,593.75 | | Other Cash Outflows | Yes | No | No |
| 7820138407 | 1/13/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 200113090204 | 30.00 | | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/13/2020 | ONLINE TRANSFER TO ROSE L REF #IB07GN2GSF PREFERRED CHEC | 2,963.54 | | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 9819968064 | 1/13/2020 | ONLINE TRANSFER TO ROSE L REF #IB07GR2ML PREFERRED CHEC | 1,500.00 | | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/13/2020 | ONLINE TRANSFER TO ROSE L REF #IB07GT8GS5 PREFERRED CHEC | 3,265.12 | | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/13/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | 3,000.00 | | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/13/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXXX6 | 1,500.00 | | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/13/2020 | VCG Daily ACH 200113 450994 SHE Beverage Company | 2,535.71 | | Other Cash Outflows | No | No | No |
| 7820138407 | 1/13/2020 | WT FED#09447 TREAS NYC FUNDS TR /FTR/BNF=Securities and Exchang | 1,300.00 | | Business Expenses | Yes | No | No |
| 7820138407 | 1/13/2020 | ONLINE TRANSFER TO ROSE L REF #IB07GRN2D2 PREFERRED CHEC1 | 6,000.00 | | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 UBER TRIP | 95.68 | Personal Expenses | No | No | No |
| 9819968064 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/11 AMZN Mktp US* | 40.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 Prime Video*SWI | 14.99 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 TRAVEL GUARI | 14.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 ALLIANZ TRAV | 22.75 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/14 VALLARTA 180 | 37.97 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 AIRBNB HMVA | 508.68 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 EXPEDIA 751292 | 21.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 EXPEDIA 751293 | 21.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 EXPEDIA 751295 | 4.99 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 EXPEDIA 751297 | 56.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/13 *BE PRECISIE | 1,433.23 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/11 VRBO HA/XMDG | 3,003.03 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/11 VRBO RDD | 1,500.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | PURCHASE | AUTHORIZED ON 01/10 YPS*DAMGE/CZ | 184.68 | Personal Expenses | No | No | No |
| 7820138407 | 1/14/2020 | EBF PARTNERS LLC EBF DEBIT 000000000000001900616 SHE BEVERA | 1,593.75 | | Other Cash Outflows | Yes | No | Unknown |
| 7820138407 | 1/14/2020 | NATPAY-1241018A DIR DEP#00919 210011540015 20190016 SHE BE | 10,042.26 | | Other Cash Outflows | Yes | No | No |
| 7820138407 | 1/14/2020 | NATPAY-1241018A AGENCY 01/1420 12410018 20190016 SHE BE | 351.58 | | Other Cash Outflows | Yes | No | No |
| 7820138407 | 1/14/2020 | NATPAY-1241018A AGENCY 01/1420 12410018 20190016 SHE BE | 545.42 | | Other Cash Outflows | Yes | No | No |
| 7820138407 | 1/14/2020 | NATPAY-1241018A AGENCY 01/1420 12410018 20190016 SHE BE | 546.57 | | Other Cash Outflows | Yes | No | No |
| 7820138407 | 1/14/2020 | ONLINE TRANSFER TO ROSE L REF #IB07GZK TT PREFERRED CHECK | 1,558.08 | | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/14/2020 | VCG Daily ACH 200114 46536 SHE Beverage Company | 2,535.71 | | Other Cash Outflows | No | No | No |
| 7820138407 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/14 SP* FURBABYC | 128.66 | Other Cash Outflows | No | Unknown | No |
| 9819968064 | 1/15/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/14 DNI*GO | 4.99 | Personal Expenses | No | No | No |
| 9819968064 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/13 Audible US*5R3I | 14.95 | Personal Expenses | No | No | No |
| 7820138407 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/13 AMERICAN AIR | 195.40 | Personal Expenses | No | No | No |
| 7820138407 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/13 AMERICAN AIR | 296.80 | Personal Expenses | No | No | No |
| 7820138407 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/13 AMERICAN AIR | 296.80 | Personal Expenses | No | No | No |
| 7820138407 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/13 AEROFLOT 55 | 468.70 | Personal Expenses | No | No | No |
| 7820138407 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/14 AVIS.COM PREF | 520.58 | Personal Expenses | No | No | No |
| 7820138407 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/13 UNITED | 204.20 | Personal Expenses | No | No | No |
| 7820138407 | 1/15/2020 | PURCHASE | AUTHORIZED ON 01/48* FURBABYC | 208.49 | Personal Expenses | No | No | No |
| 7820138407 | 1/15/2020 | ONLINE TRANSFER TO DRBEN J REF #IB07H2H5WG CHECKING REFE | 837.21 | | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 9819968064 | 1/15/2020 | EBF PARTNERS LLC EBF DEBIT 000000000000001902026 SHE BEVERA | 1,593.75 | | Other Cash Outflows | Yes | No | Unknown |
| 7820138407 | 1/15/2020 | IRS USATAXPYMT 011520 270041513070742 SHE BEER | 60.25 | | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 1/15/2020 | IRS USATAXPYMT 011520 270041515607432 SHE BEER | 2,682.36 | | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 1/15/2020 | IRS USATAXPYMT 011520 270041519232342 SHE BEER | 2,724.62 | | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 1/15/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 200115133683 | 15.00 | | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/15/2020 | ONLINE TRANSFER TO ROSE L REF #IB07H2BTQMK PREFERRED CHEC | 1,235.20 | | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 9819968064 | 1/15/2020 | VCG Daily ACH 200115 46538 SHE Beverage Company | 2,535.71 | | Other Cash Outflows | No | No | No |
| 7820138407 | 1/16/2020 | PURCHASE | AUTHORIZED ON 01/14 TOPTAL.COM | 5,568.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 1/16/2020 | PURCHASE | AUTHORIZED ON 01/15 CASH APP*JIMI | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/16/2020 | PURCHASE | AUTHORIZED ON 01/15 CHEVRON 02054 | 45.96 | Personal Expenses | No | No | No |
| 7820138407 | 1/16/2020 | PURCHASE | AUTHORIZED ON 01/15 GREENHOUSE | 66.08 | Personal Expenses | No | No | No |
| 7820138407 | 1/16/2020 | PURCHASE | AUTHORIZED ON 01/15 STAPLES DIRECT | 97.47 | Personal Expenses | No | No | No |
| 7820138407 | 1/16/2020 | PURCHASE | AUTHORIZED ON 01/15 AV MAIL N MOI | 1,413.93 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 1/16/2020 | PURCHASE | AUTHORIZED ON 01/15 AIRBNB HMWA | 508.67 | Personal Expenses | No | No | No |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 1/16/2020 | PURCHASE | AUTHORIZED ON 01/14 MISO SUSHI | 578.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/16/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000391841H SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/16/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 20011617704 | 15.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/16/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX6 | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/16/2020 | VCG Daily ACH 20011 6 48 6536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/17/2020 | PURCHASE | AUTHORIZED ON 01/16 CASH APP*ASH | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/17/2020 | PURCHASE | AUTHORIZED ON 01/17 ARCO 42209 AA | 65.69 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/17/2020 | PURCHASE | AUTHORIZED ON 01/15 AMZN Mktp US* | 124.84 | Other Cash Outflows | No | Unknown | No |
| 7820138407 | 1/17/2020 | PURCHASE | AUTHORIZED ON 01/16 EXPEDIA 751401 | 26.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/17/2020 | PURCHASE | AUTHORIZED ON 01/16 EXPEDIA 751402 | 3.07 | Personal Expenses | No | No | No |
| 7820138407 | 1/17/2020 | PURCHASE | AUTHORIZED ON 01/17 MAGHIELS | 20.00 | Personal Expenses | No | No | Unknown |
| 7820138407 | 1/17/2020 | PURCHASE | AUTHORIZED ON 01/17 MAGHIELS | 91.86 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/17/2020 | PURCHASE | AUTHORIZED ON 01/16 CASH APP*PAM | 380.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/17/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000392471 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/17/2020 | FIDENS INTERNATL SALE 20011 7 SHE BEVERAGE | 676.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/17/2020 | VCG Daily ACH 20011 7 48 6536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/20/2020 | | AUTHORIZED ON 01/17 TDNI*GO | 10,000.00 | Business Expenses | No | Yes | Yes |
| 1478688551 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/16 KONDLER & AS | 28.50 | Other Cash Outflows | No | Unknown | Unknown |
| 1478688551 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/19 POSTMATES TII | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478688551 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/19 POSTMATES TII | 47.49 | Other Cash Outflows | No | Unknown | Unknown |
| 1478688551 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/19 POSTMATES 66* | 142.48 | Other Cash Outflows | No | Unknown | Unknown |
| 1478688551 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/18 POSTMATES 66* | 30.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/20 DOORDASH*GE | 279.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/17 S&P Global | 45.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/21/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/17 DNH*GO | 64.00 | Personal Expenses | No | No | No |
| 9819984064 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/16 GRUBHUBH3RH | 80.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/16 GRUBHUBH3RH | 136.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/19 GRUBHUBH3RH | 136.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/17 CASH APP*EDN | 100.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/21 STAPLES 0085 | 15.31 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/21 WALGREENS ST | 33.47 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/18 CVS/PHARMAC* | 42.59 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/18 CVS/PHARMAC* | 94.31 | Personal Expenses | No | No | No |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/16 AMERICAN AIR | 278.40 | Personal Expenses | No | No | No |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/17 PALANDALL*J20* | 260.00 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/21/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/18 L-HAUL | 92.90 | Other Cash Outflows | No | No | Unknown |
| 9819984064 | 1/21/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/18 Intuit *Qu | 70.00 | Other Cash Outflows | No | No | Unknown |
| 1478688551 | 12/16/2019 | NON-WELLS FARGO ATM TRANSACTIO | 2.50 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 1/21/2020 | PURCHASE | AUTHORIZED ON 01/19 CASH APP*TFJ | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/21/2020 | Bluevine Capital EDI PYMNTS 40900407742_26_ SHE BEVERAGE COMP | 1,075.76 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000393239 I SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000393292 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 20012118846 | 15.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 1/21/2020 | ONLINE TRANSFER TO ROSE L REF #IB07HWWGXN PREFERRED CHE> | 2,136.08 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/13/2020 | Manual - purchase | | 2,547.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/21/2020 | VCG Daily ACH 20012 1 48 6536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2020 | PURCHASE | AUTHORIZED ON 01/21 CASH APP* | 1,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/22/2020 | PURCHASE | AUTHORIZED ON 01/20 GRUBHUBAPPL | 40.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2020 | PURCHASE | AUTHORIZED ON 01/20 HOMEWOOD SU | 23.22 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/22/2020 | PURCHASE | AUTHORIZED ON 01/19 HOMEWOOD SU | 239.14 | Personal Expenses | No | No | No |
| 7820138407 | 1/22/2020 | RECURRING PAYMENT | AUTHORIZED ON 01/20 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000394122 I SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2020 | EXCHANGE BANK LOAN PMT 99900007635 9990000760035 | 1,367.67 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2020 | INTUIT PYMT SOLN TRAN FEE 200122 524771993871408 SHE BEVERA> | 725.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/22/2020 | VCG Daily ACH 20012 2 48 6536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | PURCHASE | AUTHORIZED ON 01/23 CHEVRON/G&M | 23.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | PURCHASE | AUTHORIZED ON 01/23 THE UPS STORE | 26.61 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | PURCHASE | AUTHORIZED ON 01/21 HOMEWOOD SU | 23.22 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 1/23/2020 | PURCHASE | AUTHORIZED ON 01/21 BMC/SO/CAL/G/ | 359.50 | Other Cash Outflows | No | No | No |
| 7820138407 | 1/23/2020 | PURCHASE | AUTHORIZED ON 01/22 EXPEDIA 73004( | 38.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/23/2020 | PURCHASE | AUTHORIZED ON 01/22 PULSHCARE | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000394637 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | NATPAY 1241 0018 BILL COL12120 124100 18 20190010 SHE BE | 92.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | NATPAY 1241 0018 DIR DEP 012320 124100 18 20190010-SHE BE | 3,780.00 [6] | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 20012309145 | 15.00 | Other Cash Outflows | No | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 1/23/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 200123176952 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 200123077185 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | BILL PAY LOAN SERVICING ON LINE xxxxx163000 ON 01 | 1,700.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | VCG Daily ACH 200123 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2020 | WT SEQ176952 NASDAQ, INC. /BNF=NASDAQ, INC. | 25,000.00 | Business Expenses | Yes | Yes | Yes |
| 7820138407 | 1/23/2020 | WT FED#07678 BANK OF AMERICA, N_F/TRBNF=Broadridge | 10,000.00 | Business Expenses | Yes | Yes | Yes |
| 9819984064 | 1/24/2020 | RECURRING PAYMENT AUTHORIZED ON 01/23 Amazon I | 14.22 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/24/2020 | PURCHASE AUTHORIZED ON 01/22 GRUBHUBREDL | 148.00 | Other Cash Outflows | No | No | No |
| 7820138407 | 1/24/2020 | PURCHASE AUTHORIZED ON 01/20 HOMEWOOD SL | 456.44 | Personal Expenses | No | No | No |
| 7820138407 | 1/24/2020 | PURCHASE AUTHORIZED ON 01/23 A C OVERHEAD | 555.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/24/2020 | PURCHASE AUTHORIZED ON 01/22 UNITED 0167- | 536.41 | Personal Expenses | No | No | No |
| 7820138407 | 1/24/2020 | PURCHASE AUTHORIZED ON 01/23 SPECTRUM | 547.77 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/24/2020 | ONLINE TRANSFER TO DRB EN 1 REF #IB0TM4D2HH EVERYDAY CHE | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/24/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000195540 93 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/24/2020 | VCG Daily ACH 200124 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/25 WWW.NYTIME | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/24 CASH APP*EDN | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/24 CASH APP*OKU | 5.80 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/22 UPS*29770M08KU | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/23 UPS*29770M06SP | 19.46 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/24 UPS*12RT9293 | 44.30 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/22 UPS*12RT9293 | 50.82 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/22 UPS*AD0026368 | 78.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/24 TRAVEL GUARI | 126.33 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/24 AMERICAN AIR | 297.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/24 UNITED 0162- | 1,742.45 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/26 CASH APP*PAM | 3,200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/24 CASH APP*PAM | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/26 CASH APP*PAM | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/25 SPECTRUM | 263.12 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/25 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/24 CASH APP*SHEI | 1,100.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | PURCHASE AUTHORIZED ON 01/24 CASH APP*SHEI | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | ONLINE TRANSFER TO DRB EN 1 REF #IB0T7Y7MF6 CHECKING REIMI | 776.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/27/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000396648 7 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | ONLINE TRANSFER TO KOSE L 1 REF #IB0T2R86R PREFERRED CHEC | 296.35 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 7820138407 | 1/27/2020 | ONLINE TRANSFER TO SHELBY S PREFERRED CHECKING XXXXXX56 | 1,100.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/27/2020 | VCG Daily ACH 200127 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/28/2020 | PURCHASE AUTHORIZED ON 01/28 STAPLES 0088 | 114.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/28/2020 | PURCHASE AUTHORIZED ON 01/27 TILMART INC | 319.18 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 1/28/2020 | PURCHASE AUTHORIZED ON 01/27 AMZN Mktp US* | 144.43 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/28/2020 | PURCHASE AUTHORIZED ON 01/26 GRUBHUBELHI | 152.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/28/2020 | PURCHASE AUTHORIZED ON 01/27 AMZN Mktp US* | 209.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/28/2020 | PURCHASE AUTHORIZED ON 01/27 CASH APP*PAM | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/28/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000396658 6 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/28/2020 | Nationstar dba Mr Cooper 200128 664667 L305 SHE BEVERAGE CO INC | 2,076.25 | Other Cash Outflows | No | Yes | Yes |
| 7820138407 | 1/28/2020 | NATPAY-12410018 AGENCY 012820 12410018 20190010-SHE HE | 221.27 | Business Expenses | No | Yes | Yes |
| 7820138407 | 1/28/2020 | NATPAY-12410018 AGENCY 012820 12410018 20190010-SHE HE | 125.35 | Business Expenses | No | Yes | Yes |
| 7820138407 | 1/28/2020 | VCG Daily ACH 200128 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/29/2020 | PURCHASE AUTHORIZED ON 01/28 TOPTAL.COM | 5,568.00 | Business Expenses | No | Yes | Yes |
| 9819984064 | 1/30/2020 | RECURRING PAYMENT AUTHORIZED ON 01/29 DNH*GO | 60.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/30/2020 | PURCHASE AUTHORIZED ON 01/27 AMZN Mktp US* | 182.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/30/2020 | PURCHASE AUTHORIZED ON 01/28 UNITED 0161- | 250.00 | Personal Expenses | No | No | No |
| 7820138407 | 1/30/2020 | PURCHASE AUTHORIZED ON 01/28 UNITED 0162- | 421.60 | Personal Expenses | No | No | No |
| 7820138407 | 1/30/2020 | ONLINE TRANSFER TO DRB EN 1 REF #IB0T6OLJP CHECKING REIMI | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/30/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000397528 3 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/30/2020 | IRS USATAXPYMT 012920 270442983 330067 SHE BEER | 2,718.32 | Business Expenses | No | Yes | Yes |
| 7820138407 | 1/30/2020 | IRS USATAXPYMT 012920 270442983 543567 SHE BEER | 33.10 | Business Expenses | No | Yes | Yes |
| 7820138407 | 1/30/2020 | VCG Daily ACH 200129 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/31/2020 | PURCHASE AUTHORIZED ON 01/28 TOFTAL.COM | 5,568.00 | Business Expenses | Yes | Yes | Yes |
| 9819984064 | 1/31/2020 | RECURRING PAYMENT AUTHORIZED ON 01/29 SPECTRI | 279.65 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/31/2020 | PURCHASE AUTHORIZED ON 01/28 UPS*29D6S2LRE | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/31/2020 | PURCHASE AUTHORIZED ON 01/28 UPS*12RT9293 | 28.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/31/2020 | PURCHASE AUTHORIZED ON 01/29 PANERA BREAD | 148.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/31/2020 | PURCHASE AUTHORIZED ON 01/29 BUBBAKOOS BU | 328.15 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/31/2020 | CASH DEPOSIT PROCESSING FEE | 151.50 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/31/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000398593 1 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Type | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|---|
| 7820138407 | 1/31/2020 | | IRS USATAXPYMT 013120 270043155938922 SHE BEER | 2.59 | Business Expenses | No | Yes | Yes |
| 9819984064 | 1/31/2020 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 1/31/2020 | OVERDRAFT FEE FOR A TRANSACTIO | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/31/2020 | MONTHLY SERVICE FEE | | 12.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 1/31/2020 | | ONLINE TRANSFER TO ROSE L REF #IB07KGDQYK PREFERRED CHEC | 710.34 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 1/31/2020 | | ONLINE TRANSFER TO ROSE L REF #IB07KQKBQR8 PREFERRED CHEC | 652.35 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 1478808551 | 1/31/2020 | MONTHLY SERVICE FEE | | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/31/2020 | | VCG Daily ACH 200131 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/31 POSTMATES TH | 10.89 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/31 POSTMATES 60 | 50.09 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/30 POSTMATES 60 | 54.44 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/01 CASH APP* | 1,000.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/30 AMERICAN AIR | 30.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/03 CHEVRON/SUN | 37.04 | Personal Expenses | No | No | No |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/03 CHEVRON/SUN | 49.57 | Personal Expenses | No | No | No |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/30 PUBLIX VIA JNS | 198.38 | Personal Expenses | No | No | No |
| 9819984064 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/30 GRUBHUBOANI | 150.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/31 Prime Video*V94 | 3.99 | Personal Expenses | No | No | No |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/02 CASH APP*EDN | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/28 UPS*AD0002468 | 2.52 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/30 UNITED PARKD | 15.50 | Personal Expenses | No | No | No |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/01 WEST SIDE MIN | 189.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/02 CASH APP*PAM | 3,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/02 CASH APP*PAM | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/01 CASH APP*PAM | 300.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/01 CASH APP*PAM | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 01/31 BLUE BOTTLE | 144.78 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | PURCHASE | AUTHORIZED ON 02/01 WEST SIDE MIN | 428.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | RECURRING PAYMENT | AUTHORIZED ON 02/02 MSFT * 1 | 75.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/3/2020 | PURCHASE | CAPITAL ONE ONLINE PMT 200201 0023399103133 K KATHERINE | 31.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | | EBF DEB 000000000000099227414 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/3/2020 | | ONLINE TRANSFER TO ROSE L REF #IB07KR43YL PREFERRED CHEC | 692.44 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/3/2020 | | ONLINE TRANSFER TO ROSE L REF #IB07L2TMHD PREFERRED CHEC | 705.23 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/3/2020 | | ONLINE TRANSFER TO ROSE L REF #IB07L4GROD PREFERRED CHEC | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/3/2020 | | ONLINE TRANSFER TO ROSE L REF #IB07L3EP2V PREFERRED CHECK | 600.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/3/2020 | | ONLINE TRANSFER TO SHELIAY SPREITERKIDS CHECKING XXXXX36 | 1,200.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/3/2020 | | VCG Daily ACH 200203 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2020 | PURCHASE | AUTHORIZED ON 02/03 CASH APP*ALY | 1,000.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2020 | RECURRING PAYMENT | AUTHORIZED ON 02/03 Z* MYTE | 10.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2020 | PURCHASE | AUTHORIZED ON 02/03 AVIS RENT-A-C | 489.13 | Personal Expenses | No | No | No |
| 9819984064 | 2/4/2020 | PURCHASE | AUTHORIZED ON 02/03 INNOFARGO | 20.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/4/2020 | PURCHASE | AUTHORIZED ON 02/02 HOMEWOOD SL | 5.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/4/2020 | PURCHASE | AUTHORIZED ON 01/31 HOMEWOOD SL | 450.27 | Personal Expenses | No | No | No |
| 9819984064 | 2/4/2020 | PURCHASE | AUTHORIZED ON 02/03 AVIS RENT-A-C | 213.49 | Personal Expenses | No | No | No |
| 7820138407 | 2/4/2020 | PURCHASE | AUTHORIZED ON 02/03 CASH APP*PAM | 600.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2020 | | EBF PARTNERS LLC EBF DEBIT 000000 0000000011 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/4/2020 | | VCG Daily ACH 200204 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/5/2020 | PURCHASE | AUTHORIZED ON 02/03 MIAMI AIRPORT | 5.40 | Personal Expenses | No | No | No |
| 7820138407 | 2/5/2020 | RECURRING PAYMENT | AUTHORIZED ON 02/03 MIAMI AIRPORT | 12.71 | Personal Expenses | No | No | No |
| 9819984064 | 2/5/2020 | PURCHASE | AUTHORIZED ON 02/04 LAX AIRPORT L | 200.00 | Personal Expenses | No | No | No |
| 7820138407 | 2/5/2020 | PURCHASE | AUTHORIZED ON 02/04 YSFTrivitation He | 2,080.03 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/5/2020 | | EBF PARTNERS LLC EBF DEBIT 000000 000000040487 4 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/5/2020 | | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 2/5/2020 | | VCG Daily ACH 200205 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/6/2020 | PURCHASE | AUTHORIZED ON 02/04 GRUBHUBCHN | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/6/2020 | PURCHASE | AUTHORIZED ON 02/04 ARGO LOGISTIC | 758.08 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/6/2020 | PURCHASE | AUTHORIZED ON 02/04 SPECTRI | 516.32 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/6/2020 | RECURRING PAYMENT | AUTHORIZED ON 02/04 EXTRA S | 441.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/6/2020 | | EBF PARTNERS LLC EBF DEBIT 000000 0000000404115 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 1/23/2019 | | NATPAY-1241001B DIR DEP 012320 1241001B 20190010-SHE BE | 198.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/6/2020 | | NATPAY-1241001B BILL COLL 020620 1241001B 20190010-SHE BE | 10,595.11 | [6] Business Expenses | Yes | Yes | Yes |
| 7820138407 | 2/6/2020 | | NATPAY-1241001B DIR DEP 020620 1241001B 20190010-SHE BE | 3,780.00 | [6] Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/6/2020 | | VCG Daily ACH 200206 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/7/2020 | PURCHASE | AUTHORIZED ON 02/05 MAILCHIMP *5 | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/7/2020 | PURCHASE | AUTHORIZED ON 02/06 DOCUSIGN | 828.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 2/7/2020 | RECURRING PAYMENT | AUTHORIZED ON 02/05 ADOBE | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/7/2020 | PURCHASE | AUTHORIZED ON 02/05 GRUBHUBELTO | 240.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/7/2020 | RECURRING PAYMENT | AUTHORIZED ON 02/05 Z* VVOI | 15.99 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/7/2020 | | EBF PARTNERS LLC EBF DEBIT 000000 0000004292 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/7/2020 | | ONLINE TRANSFER TO ROSE L REF #IB07LX6VYV PREFERRED CHEC | 526.13 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/7/2020 | | WIRE TRANS SVC CHARGE - SEQUENCE: 200207157934 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 7820138407 | 2/7/2020 | VCG Daily ACH 200207 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/10/2020 | PURCHASE  AUTHORIZED ON  02/07 CASH APP*ASHI | 700.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 2/10/2020 | PURCHASE  AUTHORIZED ON  02/07 GREENRIDGE SE | 86.17 | Other Cash Outflows | No | Unknown | Unknown |
| 9819984064 | 2/10/2020 | RECURRING PAYMENT  AUTHORIZED ON  02/07 DNH*GO | 20.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 2/10/2020 | PURCHASE  AUTHORIZED ON  02/07 VONS VIA INST. | 361.81 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 2/10/2020 | PURCHASE  AUTHORIZED ON  02/09 INSTACART | 40.00 | Other Cash Outflows | No | No | Unknown |
| 7820138407 | 2/10/2020 | PURCHASE  AUTHORIZED ON  02/09 INSTACART | 26.61 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 2/10/2020 | PURCHASE  AUTHORIZED ON  02/09 ALBERTSO VIA | 380.00 | Personal Expenses | No | Unknown | Unknown |
| 7820138407 | 2/10/2020 | ONLINE TRANSFER TO DJRJEN J REF #IB07MBGGKD CHECKING REI | 871.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/10/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000402377 SHE BEVERA | 1,593.75 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 2/10/2020 | ONLINE TRANSFER TO ROSE L REF #IB07L2723X PREFERRED CHECK | 2,754.65 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/10/2020 | ONLINE TRANSFER TO ROSE L REF #IB07M0GJ45 PREFERRED CHECI | 2,156.54 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/10/2020 | ONLINE TRANSFER TO ROSE L REF #IB07M9NWFQ PREFERRED CHEC | 796.52 | Cash Withdrawals & Transfers | Yes | No | Unknown |
| 7820138407 | 2/10/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 20021014511 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/10/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 20021013933 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/10/2020 | WT FED#01338 BANK OF AMERICA, N /FTR/BNF=McGuire Woods LLP T | 12,500.00 | Business Expenses | No | Unknown | [6] |
| 7820138407 | 2/11/2020 | INTUIT PYMT SOLN TRAN FEE 200208 524771993871480 SHE BEVERA | 4.29 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 2/11/2020 | VCG Daily ACH 200211 486536 SHE Beverage Company | 13.96 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/11/2020 | PURCHASE  AUTHORIZED ON  02/08 AMAZON.COM* | 2,335.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/11/2020 | PURCHASE  AUTHORIZED ON  02/10 THE HARTFORD | 360.69 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/6/2020 | PURCHASE  AUTHORIZED ON  02/11 AV MAIL N MOI | 35.84 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 2/11/2020 | NATPAY-124100/8 DBR JRP 020620 124100/8 201900/16 SHE BE | 738.30 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 2/11/2020 | NATPAY-124100/8 AGENCY 021120 124100/8 201900/16 SHE BE | 90.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/11/2020 | NATPAY-124100/8 AGENCY 021120 124100/8 201900/16 SHE BE | 113.08 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/11/2020 | famechant Fintech IDFT 021020 XXXXX3329 SHE Beverage Co | 99.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/12/2020 | VCG Daily ACH 200212 486536 SHE Beverage Company | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/12/2020 | IRS USATAXPYMT 021220 270044313 11 38943 SHE BEER | 31.16 | Other Cash Outflows | No | Yes | Unknown |
| 7820138407 | 2/12/2020 | IRS USATAXPYMT 021220 270044313 62743 SHE BEER | 2,842.66 | Business Expenses | No | Yes | Unknown |
| 7820138407 | 2/12/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 2002213 16593 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/12/2020 | TRAVELERS BUS INSUR 200211 BP/TH016392380 SHE Beverage CO | 960.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/12/2020 | SO CAL EDISON CO BILL PAYMT 200211 XXXXX2588 SHE Beverage Co | 57.38 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/12/2020 | VCG Daily ACH 200212 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/12/2020 | WILLOW CREEK VIL WEB PMTS 021220 83PY3 SJ4e Beverage Inc | 1,470.40 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | PURCHASE  AUTHORIZED ON  02/11 TOPTAL.COM | 5,568.00 | Business Expenses | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | PURCHASE  AUTHORIZED ON  02/10 UPS*29H1C2F0G | 6.90 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | PURCHASE  AUTHORIZED ON  02/10 UPS*29C1C3282 | 6.90 | Other Cash Outflows | No | Yes | Unknown |
| 7820138407 | 2/13/2020 | PURCHASE  AUTHORIZED ON  02/10 UPS*2EFT92B4 | 12.10 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | PURCHASE  AUTHORIZED ON  02/10 UPS*2ZFET8283 | 14.01 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | PURCHASE  AUTHORIZED ON  02/12 1FY O10 | 90.16 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | RECURRING PAYMENT  AUTHORIZED ON  02/12 Z1 *EVOH | 200.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | PURCHASE  AUTHORIZED ON  02/12 CASH APP*PAM | 25.75 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | PURCHASE  AUTHORIZED ON  02/11 BURGER KING i | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | EBF PARTNERS LLC EBF DEBIT 000000 00000004025791 SHE BEVERA | 1,593.75 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 2/13/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 200213031253 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 200213173052 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | VCG Daily ACH 200213 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/13/2020 | WT FED#0178 PACIFIC PREMIER BA /FTR/BNF=FinGlobal Vga Kouliter | 5,015.00 | Business Expenses | No | Yes | Unknown |
| 9819984064 | 2/13/2020 | PURCHASE  AUTHORIZED ON  02/13 Audible*985059 | 14.95 | Business Expenses | No | Unknown | Unknown |
| 9819984064 | 2/24/2020 | PURCHASE  AUTHORIZED ON  02/13 Prime Video*0J04 | 14.99 | Personal Expenses | No | No | Unknown |
| 7820138407 | 2/24/2020 | EBF PARTNERS LLC EBF DEBIT 000000 00000000492213 SHE BEVERA | 1,593.75 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 2/24/2020 | OVERDRAFT FEE FOR A TRANSACTI O | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 200214018538 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/24/2020 | VCG Daily ACH 200214 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | PURCHASE  AUTHORIZED ON  02/17 CASH APP*ASHI | 700.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | PURCHASE  AUTHORIZED ON  02/14 CHEVRON 02054 | 55.07 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | PURCHASE  AUTHORIZED ON  02/15 UPS*ADD002468 | 2.85 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | PURCHASE  AUTHORIZED ON  02/14 CHEVRON 02054 | 34.19 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | PURCHASE  AUTHORIZED ON  02/17 MAXBELLS | 96.20 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | PURCHASE  AUTHORIZED ON  02/13 GRUBHUBCHIN | 84.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | PURCHASE  AUTHORIZED ON  02/15 GRUBHUBRAND | 112.00 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | PURCHASE  AUTHORIZED ON  02/14 POSTMATES 607 | 224.81 | Other Cash Outflows | No | Unknown | Unknown |
| 7820138407 | 2/18/2020 | EBF PARTNERS LLC EBF DEBIT 000000 00000004069671 SHE BEVERA | 1,593.75 | Other Cash Outflows | Yes | Unknown | Unknown |
| 7820138407 | 2/18/2020 | ONLINE TRANSFER TO ROSE L REF #IB07N2GRZ PREFERRED CHECK | 156.32 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 7820138407 | 2/18/2020 | INTUIT PYMT SOLN TRAN FEE 200215 524771993871480 SHE BEVERA | 1.15 | Other Cash Outflows | No | Unknown | Unknown |

| Account | Date | Description | Amount | Category | Flag | Flag |
|---|---|---|---|---|---|---|
| 78201384007 | 2/18/2020 | VCG Daily ACH 200218 486536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/19/2020 | PURCHASE AUTHORIZED ON 02/17 AMZN Mktp US* | 38.04 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/19/2020 | PURCHASE AUTHORIZED ON 02/17 AMZN Mktp US* | 52.33 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/19/2020 | PURCHASE AUTHORIZED ON 02/17 Amazon.com*ZU | 74.02 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/19/2020 | PURCHASE AUTHORIZED ON 02/17 SHAKEYS PIZZA | 188.80 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/19/2020 | RECURRING PAYMENT AUTHORIZED ON 02/18 Intuit *Qu | 70.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/19/2020 | PAYPAL VERIFYBANK 200219 1008665148460 SHE BEVERAGE COMPA | 0.16 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/19/2020 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 1/21/2020 | Manual - loan payment | 2,535.71 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/19/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/20/2020 | RECURRING PAYMENT AUTHORIZED ON 02/18 U-HAUL | 92.90 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/20/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000407192 4 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/20/2020 | Manual - NSF fee | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/20/2020 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/20/2020 | Manual - overdraft fee | 140.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/20/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/21/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000407827 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/21/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 20022112S645 | 15.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/21/2020 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/21/2020 | INTUIT PYMT SOLN TRAN FEE 200221 524771993 871480 SHE BEVERAC | 5.68 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/21/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/21/2020 | VCG Daily ACH 200221 466536 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/24/2020 | PURCHASE AUTHORIZED ON 02/21 CASH APP*ANG | 100.00 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/24/2020 | RECURRING PAYMENT AUTHORIZED ON 02/22 DNH*GO | 5.99 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/24/2020 | PURCHASE AUTHORIZED ON 02/23 Amazon I | 14.22 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/24/2020 | PURCHASE AUTHORIZED ON 02/23 Prime Value*E55I | 5.99 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/24/2020 | PURCHASE AUTHORIZED ON 02/21 DUSHCARE | 14.99 | Personal Expenses | No | Unknown |
| 78201384007 | 2/24/2020 | PURCHASE AUTHORIZED ON 02/22 CASH APP*PAM | 500.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/24/2020 | RECURRING PAYMENT AUTHORIZED ON 02/21 GOOGLE | 9.99 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/24/2020 | PURCHASE AUTHORIZED ON 02/22 CASH APP*SHEI | 100.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/24/2020 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/25/2020 | CASHED/DEPOSITED ITEM RETN UNPAID FEE | 12.00 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/25/2020 | ONLINE TRANSFER TO DIRDEN J REF #IB07PLWC7L CHECKING REIN- | 358.73 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/25/2020 | DEPOSITED ITEM RETN UNPAID - PAPER 200225 | 50,000.00 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/25/2020 | CASHED CHECK | 883.94 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/25/2020 | CASHED CHECK | 1,119.60 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/25/2020 | CASHED CHECK | 1,156.00 | Business Expenses | Yes | Yes |
| 981998064 | 2/25/2020 | CASHED CHECK | 2,500.00 | Other Cash Outflows | Unknown | Unknown |
| 981998064 | 2/25/2020 | DEPOSITED OR CASHED CHECK | 3,515.49 | Business Expenses | Yes | Yes |
| 981998064 | 2/20/2020 | Manual - NSF fee | 35.00 | Business Expenses | No | Unknown |
| 78201384007 | 2/25/2020 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/25/2020 | Manual - overdraft fee | 70.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/25/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/26/2020 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/26/2020 | NSF RETURN ITEM FEE FOR A TRAN | 140.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/26/2020 | Manual - NSF fee | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/26/2020 | NSF RETURN ITEM FEE FOR A TRAN | 70.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/27/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/28/2020 | CASH DEPOSIT PROCESSING FEE | 30.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/28/2020 | EBF PARTNERS LLC EBF DEBIT 000000 0000000411019 1 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/28/2020 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | Unknown |
| 14788BU551 | 2/28/2020 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown |
| 981998064 | 2/28/2020 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/28/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/28/2020 | PURCHASE AUTHORIZED ON 03/01 CASH APP*SHEI | 1,000.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/27/2020 | Manual - NSF fee | 35.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 2/28/2020 | NSF RETURN ITEM FEE FOR A TRAN | 19.95 | Other Cash Outflows | No | Unknown |
| 78201384007 | 3/2/2020 | PURCHASE AUTHORIZED ON 03/03 MARIHELS | 137.17 | Other Cash Outflows | No | Unknown |
| 78201384007 | 3/2/2020 | PURCHASE AUTHORIZED ON 02/29 WWW.MYTTIMES | 15.05 | Other Cash Outflows | No | Unknown |
| 78201384007 | 3/3/2020 | RECURRING PAYMENT AUTHORIZED ON 03/01 12 *MYVE | 15.05 | Other Cash Outflows | No | Unknown |
| 78201384007 | 3/2/2020 | PURCHASE AUTHORIZED ON 03/02 USPS.COM CLIC | 15.05 | Other Cash Outflows | No | Unknown |
| 78201384007 | 3/3/2020 | PURCHASE AUTHORIZED ON 03/01 WEST SIDE MIN | 189.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 3/3/2020 | RECURRING PAYMENT AUTHORIZED ON 03/01 WEST SIDE MIN | 428.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 3/3/2020 | PURCHASE AUTHORIZED ON 03/01 FORANSWIFT CO | 19.95 | Other Cash Outflows | No | Unknown |
| 78201384007 | 3/3/2020 | RECURRING PAYMENT AUTHORIZED ON 03/02 MSFT * I | 75.00 | Other Cash Outflows | No | Unknown |
| 78201384007 | 3/3/2020 | EBF PARTNERS LLC EBF DEBIT 00 | 1,593.75 | Other Cash Outflows | No | Unknown |

| Account | Date | Description | Amount | Category | | | |
|---|---|---|---|---|---|---|---|
| 78203 38407 | 3/2/2020 | EBF PARTNERS LLC EBF DEBIT 000000 000000000122960 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/2/2020 | WIRE TRANS SVC CHARGE - SEQUENCE: 200305108729 | 15.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/2/2020 | WIRE TRANSFER SEQUENCE: 200303173940 | 30.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/2/2020 | WT FED#08980 BANK OF AMERICA, N /FTR/BNF=MCGUIREWOODS OI | 12,500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/2/2020 | VCG Daily ACH 20 | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/2/2020 | VCG Daily ACH 200303 531408 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/3/2020 | PURCHASE AUTHORIZED ON 03/03 TOPTAL.COM | 1,392.00 | Business Expenses | No | Yes | Yes |
| 78203 38407 | 3/4/2020 | PURCHASE AUTHORIZED ON 03/03 TOPTAL.COM | 1,392.00 | Business Expenses | No | Yes | Yes |
| 78203 38407 | 3/4/2020 | PURCHASE AUTHORIZED ON 03/03 TOPTAL.COM | 1,392.00 | Business Expenses | No | Yes | Yes |
| 78203 38407 | 3/4/2020 | PURCHASE AUTHORIZED ON 03/03 TOPTAL.COM | 1,392.00 | Business Expenses | No | Yes | Yes |
| 78203 38407 | 3/4/2020 | EBF PARTNERS LLC EBF DEBIT 000000 000000000129289 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/4/2020 | VCG Daily ACH 200304 531408 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/5/2020 | EBF PARTNERS LLC EBF DEBIT 000000 000000000141558 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/6/2020 | VCG Daily ACH 200305 531408 SHE Beverage Company | 2,535.71 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/6/2020 | PURCHASE AUTHORIZED ON 03/04 GRUBHUBKFC | 92.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/6/2020 | PURCHASE AUTHORIZED ON 03/04 GRUBHUBKFC | 128.55 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/6/2020 | RECURRING PAYMENT AUTHORIZED ON 03/04 EXTRA S | 441.20 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/6/2020 | EBF PARTNERS LLC EBF DEBIT 000000 000000000141882 SHE BEVERA | 1,593.75 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/9/2020 | PURCHASE AUTHORIZED ON 03/05 ADOBE *^ | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/9/2020 | RECURRING PAYMENT AUTHORIZED ON 03/05 MAILCHIMP *^ | 34.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/9/2020 | PURCHASE AUTHORIZED ON 03/05 32 *EYOI | 15.09 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/9/2020 | RECURRING PAYMENT AUTHORIZED ON 03/05 APPSHEI | 34.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 2/10/2020 | PURCHASE AUTHORIZED ON 03/08 CASH APP*SHEI | 500.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 2/10/2020 | Cash Withdrawal in Branch/Store 02/10/2020 9:50 AM 802 W LANCASTER | 450.00 | Cash Withdrawals & Transfers | No | Unknown | Unknown |
| 78203 38407 | 3/9/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/9/2020 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 2/28/2020 | Manual - NSF fee | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/10/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/10/2020 | Manual - NSF fee | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/10/2020 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 98199968164 | 3/11/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/11/2020 | NSF RETURN ITEM FEE FOR A TRAN | 105.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/11/2020 | Manual - NSF fee | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/11/2020 | NSF RETURN ITEM FEE FOR A TRAN | 70.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/12/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/13/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/13/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/13/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/13/2020 | NSF RETURN ITEM FEE FOR A TRAN | 70.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/13/2020 | NSF RETURN ITEM FEE FOR A TRAN | 70.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/16/2020 | Manual - NSF fee | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/16/2020 | Square Inc SDS-VRFY 200314 T200206667533 Katherine Durden | 0.01 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/17/2020 | PURCHASE AUTHORIZED ON 03/16 APPLE.COM/BIL | 3.28 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/16/2020 | Manual - NSF fee | 105.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/17/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/16/2020 | ONLINE TRANSFER TO ROSE L REF #IB07TRNVK PREFERRED CHEC | 2,892.95 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 1478808551 | 3/17/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/17/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/18/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/18/2020 | Manual - NSF fee | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/19/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/20/2020 | ONLINE TRANSFER TO ROSE L REF #IB07TLHD T PREFERRED CHEC4 | 490.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 1478808551 | 3/23/2020 | ONLINE TRANSFER TO ROSE L REF #IB07TRT5Q PREFERRED CHEC4 | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 1478808551 | 3/23/2020 | ONLINE TRANSFER TO ROSE L REF #IB07TTR7N PREFERRED CHEC4 | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 1478808551 | 3/23/2020 | ONLINE TRANSFER TO ROSE L REF #IB07TQ799BM PREFERRED CHEC4 | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78203 38407 | 3/23/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/24/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 9819968164 | 3/24/2020 | Cash eWithdrawal 03/24/2020 6:08 PM 4033 W AVENUE L1 | 39.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 78203 38407 | 3/25/2020 | NSF RETURN ITEM FEE FOR A TRAN | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/26/2020 | ONLINE TRANSFER TO ROSE L REF #IB07VFMG7T PREFERRED CHEC | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 1478808551 | 3/27/2020 | ONLINE TRANSFER TO ROSE L REF #IB07VFY2C9 PREFERRED CHEC | 1,000.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 1478808551 | 3/27/2020 | ONLINE TRANSFER TO ROSE L REF #IB07VLMG7N PREFERRED CHEC | 300.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |
| 1478808551 | 3/30/2020 | PURCHASE AUTHORIZED ON 03/27 PINNACLE ACC | 1,631.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/30/2020 | PURCHASE AUTHORIZED ON 03/28 PLUSHCARE | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/30/2020 | PURCHASE AUTHORIZED ON 03/27 FORMSWIFT.CO | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/31/2020 | PURCHASE AUTHORIZED ON 03/29 APPLE.COM/BIL | 112.96 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/31/2020 | PURCHASE AUTHORIZED ON 03/29 WWW.MYTIMES | 19.95 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/31/2020 | PURCHASE AUTHORIZED ON 03/30 PLUSHCARE | 14.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/31/2020 | PURCHASE AUTHORIZED ON 03/30 GOOGLE*GOOG | 9.99 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/31/2020 | CURRENCY ORDERED FEE | 20.80 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/31/2020 | MONTHLY SERVICE FEE | 14.00 | Other Cash Outflows | No | Unknown | Unknown |
| 1478808551 | 3/31/2020 | MONTHLY SERVICE FEE | 12.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/19/2020 | Manual - NSF fee | 70.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78203 38407 | 3/31/2020 | OVERDRAFT FEE FOR A TRANSACTIO | 35.00 | Other Cash Outflows | No | Unknown | Unknown |

| 78201384/07 | 3/31/2020 | Manual - overdraft fee | | 35.00 | Other Cash Outflows | No | Unknown | Unknown |
| 78201384/07 | 3/3/2020 | Cash Withdrawal in Branch/Store 03/03/2020 1:58 PM 802 W LANCASTER | | 3.00 | Cash Withdrawals & Transfers | Yes | Unknown | Unknown |

Total [QA] $ 15,301,860

[1] Based on SHE Beverage's bank records, derived from SEC-EPROD-00016890, SEC-EPROD-00017729, SEC-EPROD-00012855, SEC-EPROD-00013755, SEC-EPROD-00012712, SEC-EPROD-00013459, SEC-EPROD-00017459, SEC-EPROD-00014527, SEC-EPROD-00014034, SEC-EPROD-00014658, SEC-EPROD-00014898. *See* additional discussion at **Exhibit 8.1**.

[2] *See* **Exhibit 4** for detail of all cash withdrawals & transfers. Amount identified as "Cash Withdrawals & Transfers" in field "Type of Outflow", herein, does not include amounts for which I gave Defendants credit *above file* business expense (such amounts classified as "Business Expenses" therein).

[3] *See* **Exhibit 5.1** for detail of all outflows deemed personal in nature.

[4] *See* **Exhibit 7.1** for detail of all outflows deemed *above file* Business Expense. *Note*, that the difference between this schedule and **Exhibit 7** relates to $180,150 of inventory related invoices for which I gave the Defendants credit *above file* business expenses that I did not identify in SHE Beverage's bank records.

[5] There were multiple cash outflows that did not fall into the above categories and for which I have not identified *sufficient* and *appropriate* evidence to support that such spend was for *bona file* business purposes as described in SHE Beverage's offering documents. Should additional evidence be provided, I reserve the right to change my opinion with respect to these transactions.

[6] Transaction descriptions beginning with "She Beverage Com PAYROLL," "She Beverage Com DIR DEP" or certain "NATPAY" transactions (totaling $272,192) relate to payroll run through SourceOne Payroll (SEC-SOPS-P-0000002) between 3/8/2019 and 2/7/2020. I reviewed the detailed SourceOne payroll statements and concluded that a portion of these payroll transactions relate to individuals who did not work for or provide services to SHE Beverage's beverage business. For these bank statement transaction line items, I split the bank statement transaction line item into two for purposes of this Exhibit between (1) the portion of the total payment related to SHE Beverage's beverage business (reflected as a Business Expense and included in **Exhibit 7**) and (2) the remaining amount of the transaction reflected as Other Cash Outflows within this Exhibit.

Expert Report of Eric Poer

In re SEC vs. SHE Beverage Company, Inc., *et al*.

**Exhibit 8.1**

**Detail of Wells Fargo Bank Outflows During the Period From January 1, 2017 through March 31, 2020**

**Source of Data and Procedures Performed**

<u>Source(s) of Bank Records</u>

I understand that Wells Fargo produced data files (".dat" files) that contained all of the transaction detail for accounts the bank maintained associated with SHE Beverage. I identified 13 files with a .dat extension, including:

| | |
|---|---|
| SEC-EPROD-000116890 | SEC-EPROD-000132712 | SEC-EPROD-000140527 |
| SEC-EPROD-000117729 | SEC-EPROD-000133755 | SEC-EPROD-000140658 |
| SEC-EPROD-000121855 | SEC-EPROD-000134702 | SEC-EPROD-000144034 |
| SEC-EPROD-000130345 | SEC-EPROD-000137459 | SEC-EPROD-000145898 |
| SEC-EPROD-000130634 | | |

<u>Deduplication Procedures</u>

Upon review of the initial data files, I observed duplicated transactions. To identify .dat files within the production, remove duplicates from the transaction detail, and convert the data files into one holistic listing of transactions in excel format for purposes of my analyses, I performed the following:

1. *First*, I utilized Python code to identify .dat files within the production, structure the data, initially identify and eliminate duplicate transactions within the data sets, and convert the data into an Excel file. [1] Specifically, the following codes were used:

<u>Conversion to DataFrame Code:</u>

```
list_of_files = []
for filepath in folder:
    files = glob('{}\*.dat'.format(filepath))
    list_of_files += files

df = pd.read_csv(list_of_files[0], sep='|')

for file in list_of_files[1:]:
    temp_df = pd.read_csv(file, sep='|')
    df = df.append(temp_df, ignore_index=True)
```

Deduplication Script:

df = df.drop_duplicates()

The data set initially contained 124,236 rows of transactions, containing 11,692 of duplicates identified based on the above deduplication code which I excluded, reducing the total number of transactions (rows) to 112,544.

Conversion to Excel Code:

df.to_excel('FTI_Bank_Statements_Consolidation.xlsx', index=False)

```
1  df = pd.read_csv(list_of_files[0], sep='|')
2
3  for file in list_of_files[1:]:
4      temp_df = pd.read_csv(file, sep='|')
5      df = df.append(temp_df, ignore_index=True)
```

```
1  df.shape
```

(124236, 11)

```
1  df = df.drop_duplicates()
```

```
1  df.shape
```

(112544, 11)

2.  *Second*, I reviewed the remaining population of 112,544 transactions for potential duplicates not identified from the preceding deduplication code. I found several additional duplicates that needed to be excluded. I then utilized Excel's "Remove Duplicates" function to identify and exclude duplicates that contained the same data in all of the following fields:

    a.  Item Account Number
    b.  Item Posting Date
    c.  Item Transaction Type
    d.  Item Amount
    e.  Item Transaction Description

This identified 57,773 additional duplicates for exclusion, reducing the total number of transactions (rows) to 54,771.

3. *Third*, I performed validation procedures to agree transactions reflected in the resulting population to select .pdf bank statements produced, and vice versa. I found that only transactions containing designations "DB" or "CR" were reflected in the .pdf bank statements, and that transactions with designations "CR Offset" and "DB Offset" were not. Consequently, I excluded 3,061 transactions (rows) with designations "CR Offset" and "DB Offset" from the population of transactions subject to my analyses, reducing the total number of transactions (rows) to 51,710.

**Procedures to Arrive at Population of Outflows Subject to Analysis**

To arrive at the population of transactions reflected in Exhibit 8, the following additional procedures were performed:

1. *First*, I removed all transactions in the underlying bank accounts not related to "SHE Beverage" or "SHE Brand" (i.e., my analyses only included analyzing bank account no. 1478808551, 7820138381, 7820138407, 8876217657, 8876217699, and 9819984064). **[2]** This reduced the population of transactions (rows) by 36,189, to 15,521.

2. *Second*, I removed all transactions that represented a transfer to or from a related SHE Beverage entity (e.g., Pink Leaf, Just Go Green LLC). All such inflows and outflows netted to an outflow of $315,603. This reduced the population of transactions (rows) by 2,102, to 13,419.

3. *Third*, I removed all remaining transactions that represented cash inflows such that the remaining population of transactions represented only cash outflows. This reduced the population of transactions (rows) by 2,555, to 10,864 transactions (rows).

4. *Fourth*, I removed all transactions prior to January 1, 2017, and after March 31, 2020. This reduced the population of transactions (rows) by 573, to 10,111 transactions totaling $15,301,860 of outflows reflected in **Exhibit 8.**

[1] Conversion and deduplication scripts utilized were based on Pandas data analysis library. [*see* https://pandas.pydata.org/docs/reference/api/pandas.DataFrame.html; https://pandas.pydata.org/docs/reference/api/pandas.DataFrame.drop_duplicates.html]

[2] The scope of my review and analyses included SHE Beverage and SHE Brand bank accounts. Other bank account detail produced included the Individual Defendants' personal bank accounts for certain time periods as well as other business accounts of entities related to, SHE Beverage such as, e.g., Pink Leaf and Just Go Green LLC, which were not related to SHE Beverage's beverage business.